Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| GM May/10/2012 345016 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Travel from Washington, DC, to Memphis and meeting with Sonya Adams and her daughter, Alena Kelley, at their home re: discrimination and pay practices at Shelmar | w&h | 6.50 | 800.00 | 5200.00 |
| GM May/11/2012 345017 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN In Memphis, t.c. with A. Kelley re: potential illegal wage and hour practices at Shelmar: re: misclassification of managers; focus on past practices | w&h | 2.80 | 800.00 | 2240.00 |
| GM May/12/2012 345018 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Legal research re: 6th Circuit and Tennessee state law re: misclassification of managers; t.c. with J. Heisler re: recent ruling re: misclassification of managers | w&h | 3.70 | 800.00 | 2960.00 |
| GM May/13/2012 345019 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Return travel from Memphis to Washington, DC | w&h | 3.50 | 800.00 | 2800.00 |
| GM May/27/2012 345020 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN T.C. with A. Kelley re: contacts, other employees/managers who are misclassified; internet search re: Shelmar's corporate structure (City Gear, Marty's, Holliday's); and past lawsuits | w&h | 4.50 | 800.00 | 3600.00 |
| GM May/28/2012 345021 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN T.C. with potential class reps, including Denithia Pendergrass re: the company's practices; legal research re: fixed salary basis test | w&h | 2.80 | 800.00 | 2240.00 |
| GM Jul/15/2012 345022 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Travel to Memphis and meeting with A. Kelley re: misclassification of managers and fixed salary basis; review Kelley's pay records | w&h | 5.50 | 800.00 | 4400.00 |
| GM Jul/16/2012 345023 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Continued reviewing re: Kelley's pay records | w&h | 1.20 | 800.00 | 960.00 |
| GM Jul/17/2012 345024 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Met with Kelley at the Shelmar store in Memphis Mall; review daily work schedule and job duties; discussion re: other employees/managers | w&h | 3.50 | 800.00 | 2800.00 |
| GM Jul/18/2012 345025 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Return travel to Washington, DC | w&h | 3.80 | 800.00 | 3040.00 |
| AJM Jul/30/2012 344805 No Hold | Allison Marocco Shelmar BW | Shelmar Wage and Hour, Race TN Review intakes; update contact sheet | w&h | 0.70 | 205.00 | 143.50 |
| GM Jul/30/2012 345026 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Discussion w/A. Marocco re: Shelmar's employment practices; discussion w/D. Sanford re: same | w&h | 0.80 | 800.00 | 640.00 |
| DS Jul/30/2012 345705 No Hold | David Sanford Shelmar BW | Shelmar Wage and Hour, Race TN speak with g. morris regarding claims | w&h | 0.50 | 950.00 | 475.00 |
| AJM Jul/31/2012 344806 No Hold | Allison Marocco Shelmar BW | Shelmar Wage and Hour, Race TN Email potential client; update contact sheet | w&h | 0.50 | 205.00 | 102.50 |
| GM Jul/31/2012 345027 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN In Memphis (travel time not included); t.c. with A. Kelley re: Denithia Pendergrass; t.c. with Pendergrass; reviewed email from A. Marocco to potential clients | w&h | 1.40 | 800.00 | 1120.00 |
| GM Aug/ 1/2012 345028 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Travel from Memphis to Nashville re: meeting with Pendergrass re: fixed salary and misclassification issues; return travel to Memphis | w&h | 9.50 | 800.00 | 7600.00 |
| GM Aug/ 2/2012 345029 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN In Memphis; t.c. with Kelley and Pendergrass; internet search | w&h | 1.40 | 800.00 | 1120.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | re: location of Shelmar's stores | | | | |
| GM<br>Sep/ 2/2012<br>345030<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>T.C. with B. Farrington, wage hour expert/consultant, re:<br>salary basis test and misclassification caselaw; legal<br>research re: follow up | w&h | 3.80 | 800.00 | 3040.00 |
| GM<br>Sep/12/2012<br>345031<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Updated internet search re: Shelmar/City Gear corporate<br>structure and review of all prior litigation; discussion<br>with D. Sanford re: same | w&h | 3.80 | 800.00 | 3040.00 |
| AJM<br>Sep/18/2012<br>344807<br>No Hold | Allison Marocco<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Calendar meeting; update contact sheet; review retainers;<br>prepare for meeting with D. Sanford, G. Morris, E. Farmer;<br>meet with E. Farmer regarding transitioning case | w&h | 2.00 | 205.00 | 410.00 |
| GM<br>Sep/18/2012<br>345032<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Discussion w/A. Marocco re: retainers; intake process | w&h | 0.90 | 800.00 | 720.00 |
| KL<br>Oct/10/2012<br>344808<br>No Hold | Kathy Leong<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Review correspondence regarding draft complaint. | w&h | 0.50 | 525.00 | 262.50 |
| GM<br>Oct/23/2012<br>345033<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Reviewed intakes | w&h | 0.90 | 800.00 | 720.00 |
| KL<br>Oct/24/2012<br>344809<br>No Hold | Kathy Leong<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Review intakes. | w&h | 0.70 | 525.00 | 367.50 |
| AJM<br>Oct/24/2012<br>344810<br>No Hold | Allison Marocco<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Email E. Farmer; call with E. Farmer; meet with G. Morris and<br>A. Melzer regarding case updates | w&h | 0.80 | 205.00 | 164.00 |
| AM<br>Oct/24/2012<br>344811<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer with g. morris j. heisler , k. leong, and clients,<br>intake, beging drafting complaint | w&h | 2.90 | 550.00 | 1595.00 |
| JH<br>Oct/24/2012<br>344812<br>No Hold | Jeremy Heisler<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Conference with A. Melzer regarding wage and hour complaint | w&h | 1.25 | 900.00 | 1125.00 |
| GM<br>Oct/24/2012<br>345034<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Met with A. Marocco and A. Melzer re: case statutes | w&h | 0.80 | 800.00 | 640.00 |
| AM<br>Oct/25/2012<br>344813<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>draft complaint | w&h | 1.00 | 550.00 | 550.00 |
| AJM<br>Oct/25/2012<br>344814<br>No Hold | Allison Marocco<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Email G. Morris and E. Farmer fax from T. Dailey; email A.<br>Melzer, G. Morris, E. Farmer summary of documents from T.<br>Dailey | w&h | 0.80 | 205.00 | 164.00 |
| GM<br>Oct/25/2012<br>345639<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>T.C. with A. Melzer: drafting complaint; legal research<br>regarding: recent caselaw | w&h | 3.50 | 800.00 | 2800.00 |
| AM<br>Oct/26/2012<br>344815<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>draft complaint | w&h | 7.10 | 550.00 | 3905.00 |
| GM<br>Oct/26/2012<br>345035<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>T.C. with J. Heisler re: updated caselaw -- fixed salary<br>basis; reviewed case citations | w&h | 3.70 | 800.00 | 2960.00 |
| EF<br>Oct/26/2012<br>345537<br>No Hold | Emily Farmer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>draft retainers; serach for filings | w&h | 0.60 | 205.00 | 123.00 |
| DS<br>Oct/26/2012<br>345706<br>No Hold | David Sanford<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>review and edit draft complaint | w&h | 2.50 | 950.00 | 2375.00 |
| GM<br>Oct/27/2012<br>345036 | Grant Morris<br>Shelmar | Shelmar<br>Wage and Hour, Race TN | w&h | | | |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | T.C. with Tiffany Dailey, potential client, re: claims against Shelmar; discussion with E. Farmer, paralegal re: same | | 1.50 | 800.00 | 1200.00 |
| GM   Grant Morris<br>Oct/28/2012 **Shelmar**<br>345037         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Reviewed fax from Dailey; t.c. from Pendergrass | w&h | 0.70 | 800.00 | 560.00 |
| EF   Emily Farmer<br>Oct/31/2012 **Shelmar**<br>345538         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>call with tiffany dailey; email to tiffany; draft retainer; | w&h | 0.70 | 205.00 | 143.50 |
| AM   Andrew Melzer<br>Nov/ 1/2012 **Shelmar**<br>344818         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding case status intakes and follow up needed, review client docs, compile notes from client interviews, direct legal assts, revise draft complaint, edit retainer | w&h | 6.60 | 550.00 | 3630.00 |
| AJM   Allison Marocco<br>Nov/ 1/2012 **Shelmar**<br>344819         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Call with K. Glover to discuss case status and task assignments | w&h | 0.70 | 205.00 | 143.50 |
| GM   Grant Morris<br>Nov/ 1/2012 **Shelmar**<br>345038         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Reviewed intake from client interviews; reviewed draft complaint | w&h | 2.60 | 800.00 | 2080.00 |
| AM   Andrew Melzer<br>Nov/ 6/2012 **Shelmar**<br>344820         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding client intakes and next steps | w&h | 1.00 | 550.00 | 550.00 |
| AM   Andrew Melzer<br>Nov/ 7/2012 **Shelmar**<br>344822         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>conference call w J. Heisler, D. Sanford, E Farmer, and K Glover.  direct legal assts on next steps | w&h | 0.80 | 550.00 | 440.00 |
| GM   Grant Morris<br>Nov/ 7/2012 **Shelmar**<br>345039         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Conference call with J. Heisler, D. Sanford, A. Marocco, re: case analysis next steps | w&h | 0.60 | 800.00 | 480.00 |
| EF   Emily Farmer<br>Nov/ 7/2012 **Shelmar**<br>345698         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>meet with D. Sanford and K. Glover regarding next steps and call A. Melzer and J. Heisler | w&h | 0.80 | 205.00 | 164.00 |
| JH   Jeremy Heisler<br>Nov/ 7/2012 **Shelmar**<br>345699         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Conference call with A. Melzer, E. Farmer regarding next steps on bringing suit | w&h | 0.80 | 900.00 | 720.00 |
| DS   David Sanford<br>Nov/ 7/2012 **Shelmar**<br>345707         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>meet with legal team regarding strategy | w&h | 0.80 | 950.00 | 760.00 |
| GM   Grant Morris<br>Nov/ 9/2012 **Shelmar**<br>345040         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Discussion with E. Farmer re: follow up; reviewed latest draft of complaint | w&h | 0.70 | 800.00 | 560.00 |
| EF   Emily Farmer<br>Nov/ 9/2012 **Shelmar**<br>345540         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>speak with G. Morris regarding next steps | w&h | 0.60 | 205.00 | 123.00 |
| DS   David Sanford<br>Nov/ 9/2012 **Shelmar**<br>345708         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>review intakes and documents regarding claims | w&h | 1.00 | 950.00 | 950.00 |
| GM   Grant Morris<br>Nov/10/2012 **Shelmar**<br>345500         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Reviewed changes to retainer agreement (already sent out); discussion with A. Melzer re: same; research re: Tennessee secretary of state re: Shelmar | w&h | 1.30 | 800.00 | 1040.00 |
| AJM   Allison Marocco<br>Nov/12/2012 **Shelmar**<br>344825         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Email A. Rosenblum regarding local counsel information | w&h | 0.10 | 205.00 | 20.50 |
| ABR   Anne Rosenblum<br>Nov/12/2012 **Shelmar**<br>344826         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>review memos and case documents, discuss with A. Melzer; prepare dec call questionnaire for Raishena Banks | w&h | 2.20 | 195.00 | 429.00 |
| AM   Andrew Melzer<br>Nov/12/2012 **Shelmar**<br>344828         **No Hold** | BW | **Shelmar**<br>Wage and Hour, Race TN<br>status and next steps, client intakes, ctj forms, and | w&h | | | 1925.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | retainers | | | | |
| JH Nov/12/2012 344829 | Jeremy Heisler **Shelmar** | **Shelmar** Wage and Hour, Race TN Discussion with A. Melzer, E. Farmer regarding case status | w&h | 0.75 | 900.00 | 675.00 |
| GM Nov/12/2012 **No Hold** | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Reviewed Dailey intake; revise questionnaire for client intakes; t.c. with Raishena Banks re: past practices and fear of retaliation; t.c. with A. Rosenblum re: client intakes | w&h | 2.80 | 800.00 | 2240.00 |
| EF Nov/12/2012 **No Hold** | Emily Farmer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN speak with J. Heisler regarding case transfer; prepare for intake; intake with Tiffany Dailey; draft CTJ; draft retainer; write up notes from intake | w&h | 3.30 | 205.00 | 676.50 |
| ABR Nov/13/2012 344830 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN finalize questionnaire for Raishena Banks | w&h | 0.60 | 195.00 | 117.00 |
| AM Nov/13/2012 344831 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with A.R. regarding intake questions | w&h | 0.50 | 550.00 | 275.00 |
| ABR Nov/14/2012 344832 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN call with Raishena Banks; begin revising complaint | w&h | 1.40 | 195.00 | 273.00 |
| AM Nov/14/2012 344833 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review intakes, confer with legal assts, edit complaint | w&h | 2.40 | 550.00 | 1320.00 |
| GM Nov/14/2012 345502 **No Hold** | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Review intakes; t.c. with G. Coleman, possible class rep. re: past practices; t.c. with A. Kelley re: new contacts | w&h | 1.60 | 800.00 | 1280.00 |
| DS Nov/14/2012 345709 **No Hold** | David Sanford **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review and edit complaint; speak with g. morris regarding same | w&h | 2.60 | 950.00 | 2470.00 |
| ABR Nov/15/2012 344834 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN start Shelmar binder; revise Shelmar complaint; prepare questionnaire for Gabrielle Coleman; | w&h | 2.30 | 195.00 | 448.50 |
| AM Nov/15/2012 344835 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with legal assts regarding complaint, intakes, and status.  Edit draft complaint | w&h | 2.40 | 550.00 | 1320.00 |
| GM Nov/15/2012 345503 **No Hold** | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Confer with legal assistants re: intake questions/procedures; review emails to clients/contacts | w&h | 1.30 | 800.00 | 1040.00 |
| ABR Nov/16/2012 344836 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN email Raishena regarding: retainer; prepare questions for Alena Kelley; call with AK to confirm facts; revise complaint; | w&h | 2.50 | 195.00 | 487.50 |
| AM Nov/16/2012 344837 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN edit complaint, confer with a. rosenblum, beging drafting cond cert | w&h | 3.50 | 550.00 | 1925.00 |
| GM Nov/16/2012 345504 **No Hold** | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN T.C. with B. Farrington, WH expert, re: conditional certification caselaw in 6th circuit; case research follow up | w&h | 2.80 | 800.00 | 2240.00 |
| GM Nov/17/2012 345505 **No Hold** | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN T.C. with local counsel David Garrison and new client contacts | w&h | 0.90 | 800.00 | 720.00 |
| GM Nov/18/2012 345506 **No Hold** | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN T.C. with A. Melzer; caselaw for conditional certification motion; review pleadings in prior SH cases re: certification issues (e.g. Novartis, AT&T) | w&h | 3.00 | 800.00 | 2400.00 |
| ABR Nov/19/2012 344838 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN research corporate entity/structure; meet with A. Marocco | w&h | 1.70 | 195.00 | 331.50 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | regarding Grant; draft letter requesting Annual reports for TN Secretary of State; contact TN s of S to confirm check destination; call Mike Green regarding: same; call Tiffany Dailey regarding: retainer | | | | |
| AM Nov/19/2012 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN research for cond cert motion, begin drafting memo, confer with a rosenblum regarding complaint and motion | w&h | 3.60 | 550.00 | 1980.00 |
| GM Nov/19/2012 345507 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Travel to Memphis; meeting with Tiffany Dailey at Marriott re: Shelmar's practices; reviewed pay research | w&h | 4.70 | 800.00 | 3760.00 |
| ABR Nov/20/2012 344840 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confirm CTJ approval with J. Heisler; send CTJ form Alena; email clients regarding: CTJ and retainers; send request to TN secretary of state | w&h | 0.90 | 195.00 | 175.50 |
| AM Nov/20/2012 344841 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN research and draft cond cert motion, correspond w client, confer with a rosenblum regarding same | w&h | 5.80 | 550.00 | 3190.00 |
| JH Nov/20/2012 344842 No Hold | Jeremy Heisler **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Review Consent to Join form with A. Rosenblum | w&h | 0.50 | 900.00 | 450.00 |
| GM Nov/21/2012 345508 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Return travel to Washington, DC | w&h | 3.80 | 800.00 | 3040.00 |
| GM Nov/23/2012 345509 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN T.C. with R. Banks re: background information and current practices | w&h | 0.60 | 800.00 | 480.00 |
| ABR Nov/26/2012 344843 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN email clients; begin drafting declaration of Raishena Banks; revise retainer agreement | w&h | 2.70 | 195.00 | 526.50 |
| GM Nov/26/2012 345510 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Reviewed email to clients from A. Melzer/Rosenblum; reviewed latest intakes | w&h | 1.30 | 800.00 | 1040.00 |
| ABR Nov/27/2012 344844 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN revise retainer agreement; email new retainer and ctj to clients; schedule call with Denithia for Thursday; redact and scan DP client docs to server | w&h | 1.00 | 195.00 | 195.00 |
| AM Nov/27/2012 344845 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer regarding retainers and other issues, edit complaint, edit r banks draft dec | w&h | 4.00 | 550.00 | 2200.00 |
| ABR Nov/28/2012 344846 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN draft email to clients regarding: retainers; draft declaration of Alena Kelley | w&h | 1.20 | 195.00 | 234.00 |
| AM Nov/28/2012 344847 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with anne rosenblum g. morris regarding client intakes and case issues, edit draft complaint | w&h | 2.40 | 550.00 | 1320.00 |
| GM Nov/28/2012 345511 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Discussion with Rosenblum and Melzer re: intakes; discussion with D. Sanford re: same | w&h | 1.00 | 800.00 | 800.00 |
| DS Nov/28/2012 345710 No Hold | David Sanford **Shelmar** BW | **Shelmar** Wage and Hour, Race TN speak with g. morris regarding complaint | w&h | 0.50 | 950.00 | 475.00 |
| ABR Nov/29/2012 344848 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN save Alena Kelley retainer and CTJ; email Tiffany Dailey regarding retainer; email Gabrielle Coleman; save Raishena Banks docs; revise Raishena Banks facts and dec; call with Denithia Pendergrass; send documents to Denithia; edit complaint | w&h | 6.10 | 195.00 | 1189.50 |
| AM Nov/29/2012 | Andrew Melzer **Shelmar** | **Shelmar** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 344849 No Hold | BW | Wage and Hour, Race TN confer with a. rosenblum regarding plaintiff intakes, edit draft complaint; confer with g. morris j. heisler regarding conflicts issue | w&h | 1.20 | 550.00 | 660.00 |
| GM Nov/29/2012 345512 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Discussion with J. Heisler, A. Melzer re: conflicts | w&h | 1.00 | 800.00 | 800.00 |
| ABR Nov/30/2012 344850 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN email Tiffany regarding: wrong retainer; revise Denithia Pendergrass dec; review complaint to send to clients for review; call with Gabrielle Coleman; send CTJ and retainer to GC; | w&h | 4.30 | 195.00 | 838.50 |
| AM Nov/30/2012 344851 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with anne rosenblum; edit draft complaint | w&h | 1.50 | 550.00 | 825.00 |
| GM Nov/30/2012 345513 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Reviewed problems with retainers and discussed with Rosenblum; review/edit Pendergrass retainer; t.c. with R. Banks; reviewed documents from client; review latest draft of complaint | w&h | 2.80 | 800.00 | 2240.00 |
| GM Dec/ 1/2012 345514 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN T.C. with G. Coleman re: facts in the complaint; reviewed latest draft of complaint and t.c. with Rosenblum with edits | w&h | 2.60 | 800.00 | 2080.00 |
| DS Dec/ 1/2012 345711 No Hold | David Sanford **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review and edit complaint | w&h | 2.00 | 950.00 | 1900.00 |
| GM Dec/ 2/2012 345515 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Legal research re: latest district court decisions in Nashville and Memphis re: best jurisdiction to file; t.c. with A. Blair, Memphis attorney, re: last case development; reviewed co-counsel agreement | w&h | 3.20 | 800.00 | 2560.00 |
| AM Dec/ 3/2012 344852 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with anne rosenblum regarding case status and complaint | w&h | 0.20 | 550.00 | 110.00 |
| ABR Dec/ 3/2012 344853 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN call with A. Melzer, Gabrielle Coleman to address any questions; organize emails; contact clients regarding: retainers and complaint review; review local rules regarding filing ctj forms | w&h | 1.50 | 195.00 | 292.50 |
| ABR Dec/ 4/2012 344854 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN return call from Denithia Pendergrass; revise complaint and add Gabrielle Coleman facts; call and email GC regarding: paystubs; save Pendergrass retainer and CTJ to server; call to confirm receipt with Pendergrass; | w&h | 2.10 | 195.00 | 409.50 |
| AM Dec/ 4/2012 344855 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with anne rosenblum regarding case status and complaint | w&h | 0.40 | 550.00 | 220.00 |
| GM Dec/ 4/2012 345516 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN T.C. with Rosenblum re: summons; draft/edit press release; review latest draft of complaint | w&h | 3.00 | 800.00 | 2400.00 |
| DS Dec/ 4/2012 345712 No Hold | David Sanford **Shelmar** BW | **Shelmar** Wage and Hour, Race TN edit press release; speak with j. moss regarding same | w&h | 1.50 | 950.00 | 1425.00 |
| ABR Dec/ 5/2012 344856 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN scan TN secretary of state corporate reports; begin preparing civil cover sheet; call Raishena Banks regarding complaint facts; | w&h | 0.70 | 195.00 | 136.50 |
| AM Dec/ 5/2012 344857 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with anne rosenblum, edit complaint ; confer with g. morris regarding co-counsel; look for co-counsel agreement | w&h | 1.10 | 550.00 | 605.00 |
| DS Dec/ 5/2012 345713 No Hold | David Sanford **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review and edit complaint | w&h | 2.80 | 950.00 | 2660.00 |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| ABR<br>Dec/ 6/2012<br>344858<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>email tiffany dailey regarding signatures and complaint; call with Raishena Banks regarding: hours; internal call regarding: concerns; review complaint regarding plaintiff facts; review co -counsel agreement; | w&h | 2.00 | 195.00 | 390.00 |
| AM<br>Dec/ 6/2012<br>344859<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>edit complaint, draft press release, corresp w clients, confer with D. Sanford, J. Heisler, G. Morris, A Rosenblum regarding case issues and filing complaint | w&h | 4.90 | 550.00 | 2695.00 |
| DS<br>Dec/ 6/2012<br>345714<br>No Hold | David Sanford<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>speak with legal team regarding complaint; edit and finalize complaint | w&h | 3.00 | 950.00 | 2850.00 |
| AM<br>Dec/ 7/2012<br>344860<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer with anne rosenblum regarding case issues | w&h | 0.20 | 550.00 | 110.00 |
| ABR<br>Dec/ 7/2012<br>344861<br>**No Hold** | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>prepare summonses to file; review complaint; | w&h | 1.50 | 195.00 | 292.50 |
| AM<br>Dec/ 7/2012<br>344862<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding motion, review edit dec | w&h | 0.60 | 550.00 | 330.00 |
| GM<br>Dec/ 9/2012<br>345561<br>No Hold | Grant Morris<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review/edit declarations; t.c. with A. Melzer re: status of named plaintiffs and correct response to their question | w&h | 1.80 | 800.00 | 1440.00 |
| ABR<br>Dec/10/2012<br>344863<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft and revise declarations for collective cert; finalize civil cover sheet and summonses; review procedures for filing complaint; final proofread of complaint; calls with clients regarding: named plaintiff status | w&h | 5.50 | 195.00 | 1072.50 |
| AM<br>Dec/10/2012<br>344864<br>**No Hold** | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>edit finalize complaint, confer with clients and firm, draft edit press release, review civil cover sheet, summonses, and notice of CTJs | w&h | 3.40 | 550.00 | 1870.00 |
| SN<br>Dec/10/2012<br>344865<br>No Hold | Siham Nurhussein<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review and edit Complaint; discuss same with J. Heisler. | w&h | 1.50 | 475.00 | 712.50 |
| GM<br>Dec/10/2012<br>345562<br>**No Hold** | Grant Morris<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Travel to Memphis; meeting with T. Dailey; meeting with A. Kelley re: review of latest draft of complaint and discussion re: named plaintiffs; t.c. with L. Lanier, Shelmar employee; t.c. from K. Glover, paralegal, re: new contacts/callers; t.c. with local counsel | w&h | 5.30 | 800.00 | 4240.00 |
| AM<br>Dec/11/2012<br>344866<br>**No Hold** | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding filing and press release | w&h | 0.30 | 550.00 | 165.00 |
| AM<br>Dec/11/2012<br>344867<br>**No Hold** | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding case, media interview w memphis business journal | w&h | 0.60 | 550.00 | 330.00 |
| AM<br>Dec/11/2012<br>344868<br>**No Hold** | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>media interviews | w&h | 0.80 | 550.00 | 440.00 |
| ABR<br>Dec/11/2012<br>344869<br>**No Hold** | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>call DP regarding complaint; research private/public company status; draft declarations; research PHV process for MDTN | w&h | 1.70 | 195.00 | 331.50 |
| LA<br>Dec/11/2012<br>344870<br>**No Hold** | Lubna Alam<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Read complaint in case and other background documents; discuss case with J. Heisler and A. Melzer. | w&h | 2.60 | 475.00 | 1235.00 |
| AM<br>Dec/11/2012<br>344871<br>**No Hold** | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>interviews, confer w team and local counsel regarding press | w&h | 1.30 | 550.00 | 715.00 |

| Lwyr | Lawyer | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description Explanation | Law Type | Hours | Rate | Total |
| | and next steps | | | | | | |
| JH | Jeremy Heisler | | | | | | |
| Dec/11/2012 | Shelmar | | Shelmar | | | | |
| 345546 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | | Phone conference with L. Alum regarding complaint | | 0.80 | 900.00 | 720.00 |
| GM | Grant Morris | | | | | | |
| Dec/11/2012 | Shelmar | | Shelmar | | | | |
| 345563 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Conference call with A. Melzer re: press release; call with J. Moss, press agent; edit news release; t.c. with reporter from the Nasville Tennessean; t.c. with Rosenblum re: filing case procedure; email local counsel | | 1.60 | 800.00 | 1280.00 |
| AM | Andrew Melzer | | | | | | |
| Dec/12/2012 | Shelmar | | Shelmar | | | | |
| 344873 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | confer regarding press, callers, and intakes; tc w memphis reporter; confer with clients and a rosenblum; tc w potential opt-ins; confer w team regarding pot improper contacts, confer regarding pro hacs | | 3.30 | 550.00 | 1815.00 |
| LA | Lubna Alam | | | | | | |
| Dec/12/2012 | Shelmar | | Shelmar | | | | |
| 344874 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Conduct legal research into telephone recording laws in TN. | | 0.60 | 475.00 | 285.00 |
| AM | Andrew Melzer | | | | | | |
| Dec/12/2012 | Shelmar | | Shelmar | | | | |
| 344875 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | confer regarding case status, tc w clients, confer regarding improper exparte communications and motion | | 1.50 | 550.00 | 825.00 |
| ABR | Anne Rosenblum | | | | | | |
| Dec/12/2012 | Shelmar | | Shelmar | | | | |
| 344876 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | certificates of good standing; draft and revise collective cert decs; field calls; Carol Patterson intake; revise CTJ form and send to AK, CP, MC; email legal assistants regarding callers; create master intakes spreadsheet; email mike greene regarding: PHV checks; call with Denitha regarding conference calls | | 6.40 | 195.00 | 1248.00 |
| GM | Grant Morris | | | | | | |
| Dec/12/2012 | Shelmar | | Shelmar | | | | |
| 345564 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Review plaintiff declaration; email local counsel | | 0.80 | 800.00 | 640.00 |
| ABR | Anne Rosenblum | | | | | | |
| Dec/13/2012 | Shelmar | | Shelmar | | | | |
| 344877 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Laquita Lanier intake; Gretel Pittman intake; resond to callers; send consent to join forms; Aheisha Harvey intake; Tonyella Westbrooks intake; review letter to defendants regarding improper contact; request certificates of good standing; prepare requests for certificates of good standing | | 5.70 | 195.00 | 1111.50 |
| LA | Lubna Alam | | | | | | |
| Dec/13/2012 | Shelmar | | Shelmar | | | | |
| 344878 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Draft letter to opposing counsel; draft motion; review drafts; read emails regarding: case. | | 5.20 | 475.00 | 2470.00 |
| GM | Grant Morris | | | | | | |
| Dec/13/2012 | Shelmar | | Shelmar | | | | |
| 345565 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Meeting with Adams re: threatening phone call with Shelmar's top executives and store managers; review notes of phone call and transcription; t.c. with key plaintiffs/declarants re: avoiding retaliation/reprisals; t.c. with A. Harvey, new contact; review draft letter to opposing counsel by Lubna Alam | | 4.50 | 800.00 | 3600.00 |
| LA | Lubna Alam | | | | | | |
| Dec/14/2012 | Shelmar | | Shelmar | | | | |
| 344879 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Review legal research. | | 8.00 | 475.00 | 3800.00 |
| ABR | Anne Rosenblum | | | | | | |
| Dec/14/2012 | Shelmar | | Shelmar | | | | |
| 344880 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | receive CTJ forms and send to local counsel; save docs to server; review transcription of call with store managers; draft declarations for sanctions; call with Raishena regarding conference call declaration; call with Ahiesha Harvey; request COG for D. Sanford; | | 4.70 | 195.00 | 916.50 |
| AM | Andrew Melzer | | | | | | |
| Dec/14/2012 | Shelmar | | Shelmar | | | | |
| 344881 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | confer regarding case status, edit letter and dec, draft corrective notice and collective action notice, tc with clients regarding improper contacts etc | | 7.70 | 550.00 | 4235.00 |
| AM | Andrew Melzer | | | | | | |
| Dec/14/2012 | Shelmar | | Shelmar | | | | |
| 344882 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | emails to staff and clients regarding improper contacts issue | | 0.90 | 550.00 | 495.00 |
| AM | Andrew Melzer | | | | | | |
| Dec/14/2012 | Shelmar | | Shelmar | | | | |
| 344883 | | | Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | confer regarding intake status, provide direction to staff | | 0.40 | 550.00 | 220.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| GM<br>Dec/14/2012<br>345566 | Grant Morris<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>T.C. with Gretel Pittman; review L. Lanier intake; conference call with clients, A. Melzer re: retaliation issues, improper contact issues; email with local counsel; return travel to Washington, DC | w&h | 5.50 | 800.00 | 4400.00 |
| ABR<br>Dec/15/2012<br>344884 | Anne Rosenblum<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft declarations of gabrielle coleman; email GC regarding documents; | w&h | 2.00 | 195.00 | 390.00 |
| AM<br>Dec/15/2012<br>344885 | Andrew Melzer<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>corresp w team regarding cse status, client contacts, and motion regarding improper communications | w&h | 0.70 | 550.00 | 385.00 |
| ABR<br>Dec/16/2012<br>344886 | Anne Rosenblum<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>prepare for call with Denithia on Monday; prepare Pendergras dec | w&h | 0.50 | 195.00 | 97.50 |
| GM<br>Dec/16/2012<br>345567 | Grant Morris<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>Legal research re: TRO and improper contacts; review prior pleadings file in SH re: injunctive relief | w&h | 2.20 | 800.00 | 1760.00 |
| AM<br>Dec/17/2012<br>344887 | Andrew Melzer<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding case status, clients, improper contacts motion | w&h | 0.50 | 550.00 | 275.00 |
| LA<br>Dec/17/2012<br>344888 | Lubna Alam<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>Draft motion for TRO and preliminary injunction. | w&h | 7.40 | 475.00 | 3515.00 |
| KGL<br>Dec/17/2012<br>344889 | Kimberly Glover<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>spoke to potential class rep and drafted a report for david sanford. | w&h | 2.00 | 195.00 | 390.00 |
| ABR<br>Dec/17/2012<br>344890 | Anne Rosenblum<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>save faxed documents to server; contact raishena and denithia regarding declarations; send CTJ forms to callers; format TRO motion; | w&h | 6.50 | 195.00 | 1267.50 |
| LA<br>Dec/17/2012<br>344891 | Lubna Alam<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>Conduct legal research; review materials. | w&h | 4.50 | 475.00 | 2137.50 |
| GM<br>Dec/17/2012<br>345568 | Grant Morris<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>T.C. and review/edit K. Turner declaration; t.c. with several collective action opt-ins; t.c. with M. Carter and opt-in issues; review report by K. Glover re: class rep | w&h | 1.70 | 800.00 | 1360.00 |
| ABR<br>Dec/18/2012<br>344892 | Anne Rosenblum<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>f/u with callers who have not returned opt-ins; draft script per call yesterday; draft Tiffany Dailey declaration; draft Monica Carter dec; | w&h | 6.80 | 195.00 | 1326.00 |
| AM<br>Dec/18/2012<br>344893 | Andrew Melzer<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding case status, improper contacts motion, client decs, edit revise papers | w&h | 6.80 | 550.00 | 3740.00 |
| DS<br>Dec/18/2012<br>345715 | David Sanford<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>speak with a. melzer regarding defendant's improper contacts and client declarations; review same; edit motion | w&h | 4.00 | 950.00 | 3800.00 |
| ABR<br>Dec/19/2012<br>344894 | Anne Rosenblum<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft Aheisha Harvey dec; Kandace Turner call regarding conference call; draft Kandace Turner dec; revise memo of law; calls with opt ins; call with local counsel; save filings to server | w&h | 7.20 | 195.00 | 1404.00 |
| AM<br>Dec/19/2012<br>344895 | Andrew Melzer<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>work on motion papers confer regarding same | w&h | 6.20 | 550.00 | 3410.00 |
| LA<br>Dec/19/2012<br>344896 | Lubna Alam<br>**Shelmar**<br>**No Hold**     BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review, revise, and edit memo in support of TRO, preliminary | w&h | 5.10 | 475.00 | 2422.50 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | injunction and corrective notice. | | | | |
| GM Dec/19/2012 345569 No Hold | Grant Morris Shelmar | Shelmar Wage and Hour, Race TN Review/edit TRO pleadings; motion, and proposed order; t.c. with A. Kelley re: same; conference call with local counsel re: prep for TRO Hearing | w&h | 2.70 | 800.00 | 2160.00 |
| LA Dec/20/2012 344897 No Hold | Lubna Alam Shelmar BW | Shelmar Wage and Hour, Race TN Review and revise motion for TRO. | w&h | 1.40 | 475.00 | 665.00 |
| ABR Dec/20/2012 344898 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN respond to emails from co-counsel; verify Raishena Banks documents and call her; call Kandace Turner to follow up on her dec; process aheisha harvey opt in; draft AH dec; call with April Smith; save filings to server; | w&h | 4.00 | 195.00 | 780.00 |
| AM Dec/20/2012 344899 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN edit TRO papers, confer regarding papers and hearing, edit cond cert/merits decs, review docs, tcs with pot pltfs, draft edit cond cert papers | w&h | 10.70 | 550.00 | 5885.00 |
| GM Dec/20/2012 345570 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Follow-up t.c. with A. Smith, potential opt-in; review/edit latest draft of conditional certification pleadings; confer with local counsel re: TRO hearing and strategy | w&h | 2.80 | 800.00 | 2240.00 |
| DS Dec/20/2012 345716 No Hold | David Sanford Shelmar BW | Shelmar Wage and Hour, Race TN speak with local counsel regarding TRO; meet with legal staff regarding same; review docs regarding same | w&h | 1.00 | 950.00 | 950.00 |
| StS Dec/21/2012 344900 No Hold | Stephanie Shih Shelmar BW | Shelmar Wage and Hour, Race TN collecting certificates of good standing for A. Melzer and J. Heisler; meet with A. Rosenblum | w&h | 1.90 | 195.00 | 370.50 |
| ABR Dec/21/2012 344901 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN certificates of good service; send docs to kimberly glover; work on approval of script for clients; | w&h | 1.20 | 195.00 | 234.00 |
| GM Dec/21/2012 345571 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Revise script for potential opt-ins, including reference to retaliation claims; review latest intakes re: Carol Patterson; spreadsheets of caller database; t.c. with D. Pendergrass re: TRO motion; confer with co-counsel re: TRO hearing; review final order issued by Judge Campbell on 12/21 | w&h | 3.50 | 800.00 | 2800.00 |
| StS Dec/27/2012 344902 No Hold | Stephanie Shih Shelmar BW | Shelmar Wage and Hour, Race TN CTJs | w&h | 1.00 | 195.00 | 195.00 |
| ABR Jan/ 2/2013 344903 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN review client docs received; draft Toyella Westbrooks dec; call with G. Morris regarding script; | w&h | 3.50 | 195.00 | 682.50 |
| LA Jan/ 2/2013 344904 No Hold | Lubna Alam Shelmar BW | Shelmar Wage and Hour, Race TN Read emails regarding: case. | w&h | 1.00 | 475.00 | 475.00 |
| AM Jan/ 2/2013 344905 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN confer regarding case status and issues, draft edit cond cert motion | w&h | 9.60 | 550.00 | 5280.00 |
| GM Jan/ 2/2013 345572 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN T.C. from S. Adams re: concerns about retaliation against A. Kelley; review latest draft of conditional certification motion; t.c. with Rosenblum re: caller script | w&h | 3.20 | 800.00 | 2560.00 |
| ABR Jan/ 3/2013 344906 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN log new callers; call Roger Smith, Bency Moise, Bridgette Pittman; review declarations; contact clients regarding declarations and documents | w&h | 2.20 | 195.00 | 429.00 |
| AM Jan/ 3/2013 344907 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN | w&h | | | 2640.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JH<br>Jan/ 3/2013<br>344908 | Jeremy Heisler<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Discussion with A. Melzer regarding conditional certification motion; edit same | w&h | 1.75 | 900.00 | 1575.00 |
| GM<br>Jan/ 3/2013<br>**No Hold** | Grant Morris<br>**Shelmar**<br>345573<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review latest intakes re: Roger Smith, Bency Moise, B. Pittman; review/edit draft of conditional certification motion; review email from local counsel re: district manager's contacts | w&h | 2.30 | 800.00 | 1840.00 |
| LA<br>Jan/ 4/2013<br>344909 | Lubna Alam<br>**Shelmar**<br>**No Hold**   BW | **Shelmar**<br>Wage and Hour, Race TN<br>Read class certification brief and edit. | w&h | 1.70 | 475.00 | 807.50 |
| ABR<br>Jan/ 4/2013<br>344910 | Anne Rosenblum<br>**Shelmar**<br>**No Hold**   BW | **Shelmar**<br>Wage and Hour, Race TN<br>bency moise intake; return Roger Smith call; return Gretel Pittman Call; draft Moise declaration; return Denithia Pendergrass call; send CTJ to Ariane Rhone; call Kendra Myers to f/u regarding CTJ; call with Kadauce Turner to respond to questions; draft Gretel Pittman dec; send Bency Moise CTJ; | w&h | 4.80 | 195.00 | 936.00 |
| AM<br>Jan/ 4/2013<br>344911 | Andrew Melzer<br>**Shelmar**<br>**No Hold**   BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding case, tc w potential clients, legal research, draft edit cond cert papers | w&h | 5.30 | 550.00 | 2915.00 |
| GM<br>Jan/ 5/2013<br>**No Hold** | Grant Morris<br>**Shelmar**<br>345574<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review consent to join forms and notice filing; review email from local counsel re: latest update | w&h | 1.00 | 800.00 | 800.00 |
| ABR<br>Jan/ 6/2013<br>**No Hold** | Anne Rosenblum<br>**Shelmar**<br>344912<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft declarations of gretel pittman and bency moise; email GP regarding pay stubs; review memo of law | w&h | 0.70 | 195.00 | 136.50 |
| ABR<br>Jan/ 7/2013<br>**No Hold** | Anne Rosenblum<br>**Shelmar**<br>344914<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>schedule conference call with main plaintiffs; review emails; email Gabrielle Coleman regarding call tomorrow; call with Aheisha Harvey; email K. Glover regarding work | w&h | 2.20 | 195.00 | 429.00 |
| AM<br>Jan/ 7/2013<br>344915 | Andrew Melzer<br>**Shelmar**<br>**No Hold**   BW | **Shelmar**<br>Wage and Hour, Race TN<br>research, edit decs, edit papers for cond cert, corrective notice, and equitable tolling | w&h | 7.00 | 550.00 | 3850.00 |
| PAr<br>Jan/ 7/2013<br>**No Hold** | Peter Aronoff<br>**Shelmar**<br>344918<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>research regarding whether FLSA or other federal law requires reimbursement of work-related expenses, e.g. cell phones, and overages | w&h | 5.50 | 325.00 | 1787.50 |
| GM<br>Jan/ 7/2013<br>**No Hold** | Grant Morris<br>**Shelmar**<br>345575<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Legal research re: compensation issues re: bonus pay; and expenses; t.c. with J. Aeisle re: same and discussion re: P. Aronoff, law clert, re: latest research | w&h | 1.50 | 800.00 | 1200.00 |
| VL<br>Jan/ 7/2013<br>**No Hold** | Victoria Lomax<br>**Shelmar**<br>345583<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Inputing edits to declarations | w&h | 1.50 | 205.00 | 307.50 |
| VL<br>Jan/ 7/2013<br>**No Hold** | Victoria Lomax<br>**Shelmar**<br>345584<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Intake and writing declaration for Mary Searcy | w&h | 1.70 | 205.00 | 348.50 |
| VL<br>Jan/ 7/2013<br>**No Hold** | Victoria Lomax<br>**Shelmar**<br>345585<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Inputing edits into Declarations and investigating how to request a cert. of good standing from the Eastern District of Virginia | w&h | 2.50 | 205.00 | 512.50 |
| ABR<br>Jan/ 8/2013<br>344921 | Anne Rosenblum<br>**Shelmar**<br>**No Hold**   BW | **Shelmar**<br>Wage and Hour, Race TN<br>answer amber houston call; schedule aheisha harvey call; prepare letter requesting COG for Grant; prepare draft update email to plaintiffs; review declarations; call with Raishena Banks to review dec; call with Toyella Westbrooks to review dec; revise TW dec; conference call with all plaintiffs; send email to all optins regarding script; | w&h | 4.10 | 195.00 | 799.50 |
| AM<br>Jan/ 8/2013 | Andrew Melzer<br>**Shelmar** | **Shelmar** | | | | |

Sanford, Wittels & Heisler, LLP
Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 344924 No Hold | BW | Wage and Hour, Race TN research review revise MOL and decs, confer w plaintiffs and team regarding case status etc | w&h | 2.70 | 550.00 | 1485.00 |
| KGL Jan/ 8/2013 344927 No Hold | Kimberly Glover **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Conference call with Shelmar clients. | w&h | 0.50 | 195.00 | 97.50 |
| ABR Jan/ 9/2013 344928 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN create chart of opt ins w/district managers; call with Monica Carter; send Toyella Westbrooks dec for review; ask J. Heisler about bonus policies; | w&h | 2.20 | 195.00 | 429.00 |
| LA Jan/ 9/2013 344929 No Hold | Lubna Alam **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Read emails on the case. | w&h | 0.20 | 475.00 | 95.00 |
| AM Jan/ 9/2013 344930 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer w team, tc w client, review client docs and chart, edit decs | w&h | 3.00 | 550.00 | 1650.00 |
| GM Jan/ 9/2013 345576 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Review client documents and revised chart of opt-ins | w&h | 1.10 | 800.00 | 880.00 |
| AM Jan/10/2013 344934 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer with team, review materials, edit decs | w&h | 3.80 | 550.00 | 2090.00 |
| VL Jan/10/2013 345586 No Hold | Victoria Lomax **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Meeting with A. Rosenblum and A. Melzer regarding Shelmar, reading complaint, calling clients regarding CTJ forms | w&h | 2.00 | 205.00 | 410.00 |
| AM Jan/11/2013 345041 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review edit decs, confer w team, review client info, draft ICMO, draft initial disclosures | w&h | 5.40 | 550.00 | 2970.00 |
| ABR Jan/11/2013 345273 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN update store location and district managers chart; send opt-in contact info to AA; review updated declaration with Raishena; review declaration with Denithia; send Denithia's dec for review; | w&h | 3.20 | 195.00 | 624.00 |
| VL Jan/11/2013 345531 No Hold | Victoria Lomax **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Reviewing collective cert. motion decs with clients and intakes: Bency Moise, Monica Carter, Latoya West, Darius Marshall, April Smith, Queen Mullins, Derrica Lewis, Tarra Rose, Gretel Pittman, Aheisha Harvey | w&h | 8.00 | 205.00 | 1640.00 |
| AM Jan/12/2013 345042 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN research on 29 USC 207 | w&h | 0.70 | 550.00 | 385.00 |
| AM Jan/14/2013 345043 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN letter regarding Banks retaliation, research regarding 207(i) exemption, edit ICMO and initial dislocures, confer with team members, local counsel, and clients | w&h | 4.20 | 550.00 | 2310.00 |
| LA Jan/14/2013 345260 No Hold | Lubna Alam **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Review draft letter to opposing counsel. | w&h | 0.20 | 475.00 | 95.00 |
| ABR Jan/14/2013 345274 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN save client docs to server; review ICMO drafts; redact AK declaration | w&h | 1.30 | 195.00 | 253.50 |
| KGL Jan/14/2013 345387 No Hold | Kimberly Glover **Shelmar** BW | **Shelmar** Wage and Hour, Race TN worked on intakes with clients; drafted declarations for clients | w&h | 4.60 | 195.00 | 897.00 |
| VL Jan/14/2013 345532 No Hold | Victoria Lomax **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Writing up Declarations for Collective Cert. Motion. Calls with -Denithia Pendergrass -Monica Carter -Gretel Pittman -Aheisha Harvey -Bency Moise -Tiffany Dailey | w&h | 7.00 | 205.00 | 1435.00 |
| VL Jan/14/2013 345533 No Hold | Victoria Lomax **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Declarations | w&h | 3.00 | 205.00 | 615.00 |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| GM<br>Jan/14/2013<br>345577<br>No Hold | Grant Morris<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Received email from local counsel re: proposed revision to<br>ICMO, review draft letter to opposing counsel | w&h | 1.30 | 800.00 | 1040.00 |
| AM<br>Jan/15/2013<br>345044<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>edit decs, confer with team regarding cond cert motion,<br>confer with clients, edit letter, edit conditional cert<br>papers | w&h | 5.30 | 550.00 | 2915.00 |
| ABR<br>Jan/15/2013<br>345275<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft email to Gabrielle coleman, send same; draft email to<br>team; draft email regarding decs for clients; | w&h | 2.90 | 195.00 | 565.50 |
| AJM<br>Jan/15/2013<br>345386<br>No Hold | Allison Marocco<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Finalize dec | w&h | 0.50 | 205.00 | 102.50 |
| KGL<br>Jan/15/2013<br>345388<br>No Hold | Kimberly Glover<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>did opt-in intake and worked on declarations | w&h | 1.00 | 195.00 | 195.00 |
| VL<br>Jan/15/2013<br>345534<br>No Hold | Victoria Lomax<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Calls with clients, exhibits | w&h | 3.60 | 205.00 | 738.00 |
| DS<br>Jan/15/2013<br>345717<br>No Hold | David Sanford<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>review and edit motion for conditional certification | w&h | 2.50 | 950.00 | 2375.00 |
| AM<br>Jan/16/2013<br>345045<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer with team, work on conditional cert papers | w&h | 7.40 | 550.00 | 4070.00 |
| LA<br>Jan/16/2013<br>345261<br>No Hold | Lubna Alam<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Draft motion for conditional class certification; read emails<br>regarding: case. | w&h | 2.70 | 475.00 | 1282.50 |
| ABR<br>Jan/16/2013<br>345276<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>email Queen Mullins regarding CTJ and scheduling an intake;<br>prepare exhibits to declarations for Kelley, Westbrooks,<br>Banks; discuss Appendix with A. Melzer, VL; investigate ECF<br>procedure for MDTN; discuss TOA with Stephanie Shih; prepare<br>TOA for motion for conditional collective certification; | w&h | 6.90 | 195.00 | 1345.50 |
| KGL<br>Jan/16/2013<br>345389<br>No Hold | Kimberly Glover<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Completed client declaration | w&h | 1.00 | 195.00 | 195.00 |
| VL<br>Jan/16/2013<br>345535<br>No Hold | Victoria Lomax<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Calling clients Carter, Moise, Searcy, Harvey | w&h | 3.30 | 205.00 | 676.50 |
| GM<br>Jan/16/2013<br>345578<br>No Hold | Grant Morris<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review latest chart of opt-ins with district managers<br>included; t.c. with M. Carter; review declaration by Toyella<br>Westbrooks; review draft declaration re: Toyolla Westbrook,<br>Dailey, Banks, Turner | w&h | 1.60 | 800.00 | 1280.00 |
| DS<br>Jan/16/2013<br>345718<br>No Hold | David Sanford<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>review and edit motion for conditional certification; speak<br>with legal team regarding same | w&h | 1.80 | 950.00 | 1710.00 |
| AM<br>Jan/17/2013<br>345046<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding conditional cert papers, direct staff,<br>review edit papers, gather research and exhibits | w&h | 6.20 | 550.00 | 3410.00 |
| ABR<br>Jan/17/2013<br>345277<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>review TOA; call Monica Carter regarding declaration; email<br>Monica Carter regarding same; call plaintiffs to complete<br>diversity chart; prepare notice of filing CTJs; file CTJ<br>forms; prepare exhibits to motion for collective cert;<br>revise Kandace Turner dec; | w&h | 5.20 | 195.00 | 1014.00 |
| KGL<br>Jan/17/2013<br>345390<br>No Hold | Kimberly Glover<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>spoke with shelmar opt-in regarding declaration edits | w&h | 0.50 | 195.00 | 97.50 |
| AM<br>Jan/18/2013 | Andrew Melzer<br>**Shelmar** | **Shelmar** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345047 No Hold | BW | Wage and Hour, Race TN edit finalize file cond cert papers, confer w local counsel opp counsel and team | w&h | 3.70 | 550.00 | 2035.00 |
| LA Jan/18/2013 345262 No Hold | Lubna Alam Shelmar BW | Shelmar Wage and Hour, Race TN Read emails regarding: case. | w&h | 0.50 | 475.00 | 237.50 |
| ABR Jan/18/2013 345278 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN prepare checklist for filing; check exhibits for filing; revise motion and certificate of service; review local rules and judge; finalize page numbers in memo of law; file motion for conditional collective action certification; save filings to server; prepare notice of filing CTJ and file Derrica Lewis CTJ; call with opposing counsel; | w&h | 6.50 | 195.00 | 1267.50 |
| GM Jan/18/2013 345579 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Call with local counsel re: meeting with R. Fishman; final review: Motion to Certify Class (filed 1/18) and Memo in support; review local rules and judge; t.c. with Rosenblum re: same; confer with opposing counsel and t.c. with Melzer | w&h | 2.20 | 800.00 | 1760.00 |
| AM Jan/22/2013 345048 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN confer w grant, kimberly, anne | w&h | 0.70 | 550.00 | 385.00 |
| ABR Jan/22/2013 345279 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN review CTJs; respond to client inquiries and email clients regarding incomplete CTJ forms; | w&h | 1.30 | 195.00 | 253.50 |
| VL Jan/22/2013 345536 No Hold | Victoria Lomax Shelmar BW | Shelmar Wage and Hour, Race TN Brittney Moore consent to join following up and call | w&h | 0.80 | 205.00 | 164.00 |
| AM Jan/23/2013 345049 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN review CTJ, confer regarding same; revise edit letter regarding mediation and settlement process | w&h | 1.90 | 550.00 | 1045.00 |
| ABR Jan/23/2013 345280 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN save Brittany Moore CTJ; email D. Sanford and GM regarding: ECF log-ins; call with opt-in; send CTJ to anjelika mullins; | w&h | 1.10 | 195.00 | 214.50 |
| AM Jan/24/2013 345050 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN confer, edit letter regarding settlement; confer regarding contacting class | w&h | 1.10 | 550.00 | 605.00 |
| LA Jan/24/2013 345263 No Hold | Lubna Alam Shelmar BW | Shelmar Wage and Hour, Race TN Review letter to opposing counsel. | w&h | 0.30 | 475.00 | 142.50 |
| ABR Jan/24/2013 345281 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN file Brittney Moore CTJ; call with Audrius Smith; file audrius smith opt in; | w&h | 1.00 | 195.00 | 195.00 |
| GM Jan/24/2013 345580 No Hold | Grant Morris Shelmar BW | Shelmar Wage and Hour, Race TN Review letter from A. Rosenblum re: mediation; discussion with D. Sanford re: same | w&h | 1.30 | 800.00 | 1040.00 |
| DS Jan/24/2013 345719 No Hold | David Sanford Shelmar BW | Shelmar Wage and Hour, Race TN draft settlement letter; speak with legal team regarding same; review documents in case | w&h | 1.50 | 950.00 | 1425.00 |
| AM Jan/25/2013 345051 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN finalize letter, case analysis, draft proposal for stip | w&h | 0.70 | 550.00 | 385.00 |
| ABR Jan/25/2013 345282 No Hold | Anne Rosenblum Shelmar BW | Shelmar Wage and Hour, Race TN review relevant recent decision; | w&h | 0.10 | 195.00 | 19.50 |
| AM Jan/28/2013 345052 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN confer w named pltfs, confer with Anne R | w&h | 0.50 | 550.00 | 275.00 |
| AM Jan/28/2013 345053 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN review corresp regarding mediation | w&h | 0.20 | 550.00 | 110.00 |
| ABR Jan/28/2013 | Anne Rosenblum Shelmar | Shelmar | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345283 AM Jan/29/2013 No Hold | Andrew Melzer **Shelmar** BW | Wage and Hour, Race TN **Shelmar** draft update email to clients; | w&h | 0.50 | 195.00 | 97.50 |
| 345054 ABR Jan/29/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** confer w opp counsel local counsel draft letter, draft joint motion, edit protective order | w&h | 5.20 | 550.00 | 2860.00 |
| 345284 GM Jan/29/2013 No Hold | Grant Morris **Shelmar** BW | Wage and Hour, Race TN **Shelmar** create PDF of holliday's documents; call with opposing counsel; | w&h | 0.60 | 195.00 | 117.00 |
| 345581 DS Jan/29/2013 No Hold | David Sanford **Shelmar** BW | Wage and Hour, Race TN **Shelmar** T.C. with Jeremy Heisler; review letter to opposing counsel re: mediation and potential mediators; call with opposing counsel | w&h | 1.80 | 800.00 | 1440.00 |
| 345720 ABR Jan/30/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** edit joint motion stay; speak with opposing counsel regarding choice of mediators; speak with g. morris regarding same and regarding protective order | w&h | 1.50 | 950.00 | 1425.00 |
| 345285 GM Jan/30/2013 No Hold | Grant Morris **Shelmar** BW | Wage and Hour, Race TN **Shelmar** email damages expert; send motion and order to local counsel for approval; send motion and order to opposing counsel for approval; discuss amendment to order with D. Sanford; draft revised order; circulate revised order to local and opposing counsel; | w&h | 3.40 | 195.00 | 663.00 |
| 345582 DS Jan/30/2013 No Hold | David Sanford **Shelmar** BW | Wage and Hour, Race TN **Shelmar** Review joint motion to stay action pending mediation and to tell Statute of Limitations for potential opt-ins; t.c. with local counsel re: mediators; discussion with D. Sanford re: protective order | w&h | 1.50 | 800.00 | 1200.00 |
| 345721 ABR Jan/31/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** meet with legal assistant regarding motion and order to send to opposing counsel; review same | w&h | 1.00 | 950.00 | 950.00 |
| 345286 ABR Feb/ 1/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** call with kennita rice; save order to stay to server; | w&h | 0.20 | 195.00 | 39.00 |
| 345287 ABR Feb/ 4/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** respond to potential opt-in email by phone and email; reply to Aheisha Harvey email requesting update on case status | w&h | 0.60 | 195.00 | 117.00 |
| 345288 ABR Feb/ 5/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** call with monica carter regarding case update and email address; call with Derrica lewis regarding relocation issue; email to SH team regarding same; draft letter to opposing counsel regarding Derrica Lewis; send Don Adams CTJ again; respond to Amber Houston call; | w&h | 2.20 | 195.00 | 429.00 |
| 345289 AM Feb/ 6/2013 No Hold | Andrew Melzer **Shelmar** BW | Wage and Hour, Race TN **Shelmar** follow up with Kennita Rice and Amber Houston; schedule Kennita rice intake; | w&h | 0.50 | 195.00 | 97.50 |
| 345055 ABR Feb/ 6/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** review corresp and court filings, confer with A rosenblum | w&h | 0.70 | 550.00 | 385.00 |
| 345290 AM Feb/ 6/2013 No Hold | Andrew Melzer **Shelmar** BW | Wage and Hour, Race TN **Shelmar** prepare for kennita rice intake; | w&h | 0.70 | 195.00 | 136.50 |
| 345056 ABR Feb/ 7/2013 No Hold | Anne Rosenblum **Shelmar** BW | Wage and Hour, Race TN **Shelmar** confer with local counsel, a Rosenblum, clients; edit email to clients; edit letter to opp counsel | w&h | 1.70 | 550.00 | 935.00 |
| 345291 AM Feb/ 7/2013 No Hold | Andrew Melzer **Shelmar** BW | Wage and Hour, Race TN **Shelmar** calls with plaintiffs; draft email to opt-ins; update letter regarding intimidation to opposing counsel; | w&h | 0.60 | 195.00 | 117.00 |
| 345057 AM Feb/ 8/2013 No Hold | Andrew Melzer **Shelmar** BW | Wage and Hour, Race TN **Shelmar** confer w local counsel, opp counsel mediator; confer w team | w&h | 1.90 | 550.00 | 660.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | and expert; corresp w clients | | | | |
| ABR<br>Feb/ 8/2013<br>No Hold | Anne Rosenblum<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>call with opposing counsel and possible mediator; send email to SH team regarding possible mediation dates; call Derrica Lewis regarding retaliation; draft email tp main plaintiffs | w&h | 1.20 | 195.00 | 234.00 |
| AM<br>Feb/11/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer regarding mediation, edit retaliation letter | w&h | 1.00 | 550.00 | 550.00 |
| AM<br>Feb/12/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer with anne rosenblum and client | w&h | 0.40 | 550.00 | 220.00 |
| ABR<br>Feb/12/2013<br>No Hold | Anne Rosenblum<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>save CTJ forms; call latoya west regarding; ctj; follow up on incomplete cts; call with DL regarding retaliation; | w&h | 1.10 | 195.00 | 214.50 |
| AM<br>Feb/13/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>review revise protective order, confer regarding case | w&h | 0.40 | 550.00 | 220.00 |
| ABR<br>Feb/13/2013<br>No Hold | Anne Rosenblum<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>call with monica  carter; look into holiday hours policy; file don adams opt-in | w&h | 0.90 | 195.00 | 175.50 |
| GM<br>Feb/13/2013<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Review/edits re: protective order; review correspondence re: mediators | w&h | 1.60 | 800.00 | 1280.00 |
| AM<br>Feb/14/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer regarding protective order, mediation, co-counsel agreement | w&h | 0.70 | 550.00 | 385.00 |
| ABR<br>Feb/14/2013<br>No Hold | Anne Rosenblum<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>show lewis letter to J. Heisler; circulate lewis letter for client and co-counsel approval; | w&h | 0.20 | 195.00 | 39.00 |
| AM<br>Feb/15/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer regarding case and statuts | w&h | 0.10 | 550.00 | 55.00 |
| ABR<br>Feb/15/2013<br>No Hold | Anne Rosenblum<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>call with potential opt-in Debra Becoats; | w&h | 0.30 | 195.00 | 58.50 |
| AM<br>Feb/18/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>tc w potential opt-in | w&h | 0.10 | 550.00 | 55.00 |
| KGL<br>Feb/18/2013<br>No Hold | Kimberly Glover<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Admin: Forwarded email to anne regarding the case. | w&h | 0.10 | 195.00 | 19.50 |
| AM<br>Feb/20/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer w anne and local counsel | w&h | 0.10 | 550.00 | 55.00 |
| ABR<br>Feb/20/2013<br>No Hold | Anne Rosenblum<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>follow up on incomplete consent to join forms (calls with Latoya West, Shenae Burwell); revise errors on CTJ forms; file West, Burwell, Hendricks, Becoats CTJ; mail consent to join form to eboni carlton; | w&h | 1.50 | 195.00 | 292.50 |
| ABR<br>Feb/21/2013<br>No Hold | Anne Rosenblum<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>call Derrica regarding retaliation letter; send follow-up email; call Kennita regarding status; | w&h | 0.30 | 195.00 | 58.50 |
| GM<br>Feb/21/2013<br>No Hold | Grant Morris<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Review updated opt-in chart; review docs re: K. Rice, A. Harvey, M. Carter, Holliday | w&h | 0.50 | 800.00 | 400.00 |
| AM<br>Feb/22/2013<br>No Hold | Andrew Melzer<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN<br>research confer regarding ethical issue and mediation | w&h | 5.20 | 550.00 | 2860.00 |
| DKM<br>Feb/22/2013<br>345251 | Deborah Marcuse<br>Shelmar<br>BW | Shelmar<br>Wage and Hour, Race TN | w&h | | | |

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | look at professional rules question regarding: disclosure of represented party contact with A. Melzer and PA; | | 0.50 | 425.00 | 212.50 |
| PAr  Peter Aronoff<br>Feb/22/2013  **Shelmar**<br>345272<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>Research regarding: ex parte contacts; discussions with A. Melzer and DKM regarding: same | w&h | 2.20 | 325.00 | 715.00 |
| ABR  Anne Rosenblum<br>Feb/22/2013  **Shelmar**<br>345299<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>save protective order filing to server; | w&h | 0.20 | 195.00 | 39.00 |
| AM  Andrew Melzer<br>Feb/25/2013  **Shelmar**<br>345066<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>Marie Blank issue | w&h | 0.20 | 550.00 | 110.00 |
| AM  Andrew Melzer<br>Feb/26/2013  **Shelmar**<br>345067<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>tc with potential witness, confer w legal assts regarding same | w&h | 0.70 | 550.00 | 385.00 |
| ABR  Anne Rosenblum<br>Feb/26/2013  **Shelmar**<br>345300<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>make list of people to depose | w&h | 0.20 | 195.00 | 39.00 |
| AM  Andrew Melzer<br>Feb/27/2013  **Shelmar**<br>345068<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding dist mgr, etc | w&h | 0.80 | 550.00 | 440.00 |
| KGL  Kimberly Glover<br>Feb/27/2013  **Shelmar**<br>345392<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>read email from lead attoney. | w&h | 0.10 | 195.00 | 19.50 |
| AM  Andrew Melzer<br>Feb/28/2013  **Shelmar**<br>345069<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>tc w client | w&h | 0.30 | 550.00 | 165.00 |
| ABR  Anne Rosenblum<br>Feb/28/2013  **Shelmar**<br>345301<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>return call from Denithia Pendergrass; draft no-rep letters | w&h | 1.15 | 195.00 | 224.25 |
| AM  Andrew Melzer<br>Mar/ 1/2013  **Shelmar**<br>345070<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding mediation and case issues, revise letters, tc w clients | w&h | 2.00 | 550.00 | 1100.00 |
| ABR  Anne Rosenblum<br>Mar/ 1/2013  **Shelmar**<br>345302<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>review old intakes; discuss old intakes wiht A. Melzer; draft memo regarding noreps; review edits to no rep letters; | w&h | 1.00 | 195.00 | 195.00 |
| AM  Andrew Melzer<br>Mar/ 4/2013  **Shelmar**<br>345071<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer w anne | w&h | 0.10 | 550.00 | 55.00 |
| ABR  Anne Rosenblum<br>Mar/ 4/2013  **Shelmar**<br>345303<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>print no-rep letters for signing; send no-rep letters; | w&h | 1.50 | 195.00 | 292.50 |
| AM  Andrew Melzer<br>Mar/ 5/2013  **Shelmar**<br>345072<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer w Anne | w&h | 0.10 | 550.00 | 55.00 |
| ABR  Anne Rosenblum<br>Mar/ 5/2013  **Shelmar**<br>345304<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>call with opt-in Gary Owens; send ctj form to Gary Owens; circulate email regarding off-the-clock claims; | w&h | 0.40 | 195.00 | 78.00 |
| ABR  Anne Rosenblum<br>Mar/ 6/2013  **Shelmar**<br>345305<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>check when we need discovery by; draft email regarding: same; | w&h | 0.40 | 195.00 | 78.00 |
| AM  Andrew Melzer<br>Mar/ 8/2013  **Shelmar**<br>345073<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding mediation and production | w&h | 0.30 | 550.00 | 165.00 |
| GM  Grant Morris<br>Mar/10/2013  **Shelmar**<br>345642<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>Legal research re: possible ethical violation in contacting current and former managers; t.c. with D.C. Bar Ethics Office; t.c. with Paul Knight, ethics specialist/D.C. Bar | w&h | 2.50 | 800.00 | 2000.00 |
| AM  Andrew Melzer<br>Mar/11/2013  **Shelmar**<br>345074<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding opt-ins and mediation | w&h | 0.10 | 550.00 | 55.00 |
| ABR  Anne Rosenblum<br>Mar/11/2013  **Shelmar**<br>345306<br>No Hold  BW | **Shelmar**<br>Wage and Hour, Race TN<br>prepare garner ctj for filing and send to A. Melzer for | w&h | 0.40 | 195.00 | 78.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | approval; file ctj; | | | | |
| GM Mar/11/2013 345643 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Continued legal research re: ethical issues when contacting managers | w&h | 3.80 | 800.00 | 3040.00 |
| AM Mar/12/2013 345075 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer regarding mediation and production, confer regarding potential witness | w&h | 0.50 | 550.00 | 275.00 |
| DKM Mar/12/2013 345252 No Hold | Deborah Marcuse **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review City Gear questions about Marie Bland and respond regarding: professional rules; | w&h | 0.30 | 425.00 | 127.50 |
| ABR Mar/12/2013 345307 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN add new intakes to chart; call with potential opt-in marcus freeman; draft bland no-rep; update class email list; review defs' mediation production | w&h | 4.80 | 195.00 | 936.00 |
| AM Mar/13/2013 345076 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer regarding mediation and data production | w&h | 0.20 | 550.00 | 110.00 |
| ABR Mar/13/2013 345308 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN copy documents for AV; call and email to AV requesting call this afternoon; call with opt in marcus freeman; emails with opposing counsel regarding scheduling calll; send documents to expert; | w&h | 1.20 | 195.00 | 234.00 |
| AM Mar/14/2013 345077 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review data, consult w a vekker | w&h | 1.30 | 550.00 | 715.00 |
| ABR Mar/14/2013 345309 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN prepare and send untimely no-rep to donald; call with potential opt-in; contact local counsel regarding call tomorrow; call with Alex Vekker regarding: damages; follow up with untimely no-rep; call with denithia regarding paybacks; | w&h | 2.00 | 195.00 | 390.00 |
| AM Mar/15/2013 345078 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN call regarding data, confer regarding same, etc | w&h | 2.30 | 550.00 | 1265.00 |
| ABR Mar/15/2013 345310 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review expert questions; call with cg representative and damages expert; call with potential opt-in; calendar deadline for mediation brief; | w&h | 1.10 | 195.00 | 214.50 |
| GM Mar/15/2013 345644 No Hold | Grant Morris **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Review/discuss mediation agreement; conference call with local counsel | w&h | 1.20 | 800.00 | 960.00 |
| AM Mar/18/2013 345079 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN corresp w team, begin mediation statement | w&h | 1.60 | 550.00 | 880.00 |
| AM Mar/19/2013 345080 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN mediation statement | w&h | 0.10 | 550.00 | 55.00 |
| AM Mar/20/2013 345081 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN new client intake | w&h | 0.20 | 550.00 | 110.00 |
| StS Mar/20/2013 345489 No Hold | Stephanie Shih **Shelmar** BW | **Shelmar** Wage and Hour, Race TN fax CTJ to rittany anderson | w&h | 0.10 | 195.00 | 19.50 |
| AM Mar/21/2013 345082 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer regarding mediation and clients | w&h | 0.70 | 550.00 | 385.00 |
| ABR Mar/21/2013 345311 No Hold | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN respond to emails and messages regarding optins; draft update email to clients; send status update to class; update correspondence and docket binders; | w&h | 4.90 | 195.00 | 955.50 |
| AM Mar/22/2013 | Andrew Melzer **Shelmar** | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345083 No Hold | BW | Wage and Hour, Race TN confer w local counsel, a rosenblum | w&h | 0.70 | 550.00 | 385.00 |
| ABR Mar/22/2013 **Shelmar** 345312 No Hold | Anne Rosenblum BW | **Shelmar** Wage and Hour, Race TN prepare ctjs for filing; compare pay stubs to production data; call with local counsel; | w&h | 3.70 | 195.00 | 721.50 |
| AM Mar/25/2013 **Shelmar** 345084 No Hold | Andrew Melzer BW | **Shelmar** Wage and Hour, Race TN confer regarding mediation, witness, etc | w&h | 1.00 | 550.00 | 550.00 |
| AM Mar/25/2013 **Shelmar** 345085 No Hold | Andrew Melzer BW | **Shelmar** Wage and Hour, Race TN review memo regarding dist mgr | w&h | 0.20 | 550.00 | 110.00 |
| ABR Mar/25/2013 **Shelmar** 345313 No Hold | Anne Rosenblum BW | **Shelmar** Wage and Hour, Race TN draft no-rep letter for Tiffany Cook; review example mediation briefs; calls with kimberly glover regarding marie bland; return engagement letter to mediator; follow up with Kecia jones via phone and send CTJ; review mediation brief draft; | w&h | 4.50 | 195.00 | 877.50 |
| GM Mar/25/2013 **Shelmar** 345645 No Hold | Grant Morris BW | **Shelmar** Wage and Hour, Race TN Review/edit joint motion to continue stay; t.c. with A. Kelley; t.c. with A. Melzer re: following conference call with local counsel | w&h | 1.60 | 800.00 | 1280.00 |
| AM Mar/26/2013 **Shelmar** 345086 **No Hold** | Andrew Melzer BW | **Shelmar** Wage and Hour, Race TN corresp regarding Bland | w&h | 0.10 | 550.00 | 55.00 |
| ABR Mar/26/2013 **Shelmar** 345314 No Hold | Anne Rosenblum BW | **Shelmar** Wage and Hour, Race TN follow up with opt-in callers and outstanding ctjs; save filings to server | w&h | 0.50 | 195.00 | 97.50 |
| AM Mar/27/2013 **Shelmar** 345087 **No Hold** | Andrew Melzer BW | **Shelmar** Wage and Hour, Race TN corresp | w&h | 0.20 | 550.00 | 110.00 |
| ABR Mar/27/2013 **Shelmar** 345315 No Hold | Anne Rosenblum BW | **Shelmar** Wage and Hour, Race TN email BJ regarding calling marie bland; | w&h | 0.20 | 195.00 | 39.00 |
| AM Mar/28/2013 **Shelmar** 345088 **No Hold** | Andrew Melzer BW | **Shelmar** Wage and Hour, Race TN confer regarding case, TC with witness Bland, etc | w&h | 1.50 | 550.00 | 825.00 |
| ABR Mar/28/2013 **Shelmar** 345316 No Hold | Anne Rosenblum BW | **Shelmar** Wage and Hour, Race TN prepare ctjs for filing; file CTJs; prepare for call with Marie BLand; call with marie bland; | w&h | 2.25 | 195.00 | 438.75 |
| GM Mar/28/2013 **Shelmar** 345646 **No Hold** | Grant Morris BW | **Shelmar** Wage and Hour, Race TN Conference call with local counsel re: mediation statement; t.c. with D. Sanford re: same; review notice of filing new options | w&h | 1.10 | 800.00 | 880.00 |
| DS Mar/28/2013 **Shelmar** 345722 No Hold | David Sanford BW | **Shelmar** Wage and Hour, Race TN speak with local counsel regarding mediation; speak with g. morris regarding same | w&h | 1.00 | 950.00 | 950.00 |
| AM Mar/29/2013 **Shelmar** 345089 **No Hold** | Andrew Melzer BW | **Shelmar** Wage and Hour, Race TN confer regarding opt-in and case issues | w&h | 0.50 | 550.00 | 275.00 |
| ABR Mar/29/2013 **Shelmar** 345317 No Hold | Anne Rosenblum BW | **Shelmar** Wage and Hour, Race TN call with opt in debra becoats; draft marie bland declaration; return becoats call; | w&h | 1.60 | 195.00 | 312.00 |
| AM Apr/ 1/2013 **Shelmar** 345090 **No Hold** | Andrew Melzer BW | **Shelmar** Wage and Hour, Race TN research, mediation statement | w&h | 6.50 | 550.00 | 3575.00 |
| ABR Apr/ 1/2013 **Shelmar** 345318 | Anne Rosenblum BW | **Shelmar** Wage and Hour, Race TN call with opt in marvin jones; save jones ctj to server; draft email to D. Sanford regarding mediation quesitons; draft bland declaration; call with opt in tina ashton; mail ashton ctj; | w&h | 3.60 | 195.00 | 702.00 |
| AM Apr/ 2/2013 **Shelmar** | Andrew Melzer **Shelmar** | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345091<br>No Hold | BW | Wage and Hour, Race TN<br>confer w clients, edit declaration, mediation issues | w&h | 4.10 | 550.00 | 2255.00 |
| ABR    Anne Rosenblum<br>Apr/ 2/2013 **Shelmar**<br>345319<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>review revisions to bland declaration; call DMB regarding tro<br>question; draft email to barrett johnston; outline remainder<br>of mediation brief facts | w&h | 1.80 | 195.00 | 351.00 |
| AM    Andrew Melzer<br>Apr/ 3/2013 **Shelmar**<br>345092<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN | w&h | 0.00 | 550.00 | 0.00 |
| AM    Andrew Melzer<br>Apr/ 3/2013 **Shelmar**<br>345093<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding mediation statement and bland dec | w&h | 0.50 | 550.00 | 275.00 |
| ABR    Anne Rosenblum<br>Apr/ 3/2013 **Shelmar**<br>345320<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>call with potential opt in scott watkins; send watkins ctj;<br>re-send ctj to hines; call with marie bland; update bland<br>dec and circulate for review; draft mediation brief; read<br>obrien case for mediation brief | w&h | 4.00 | 195.00 | 780.00 |
| GM    Grant Morris<br>Apr/ 3/2013 **Shelmar**<br>345647<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review letter to opposing counsel re: executives/defendants;<br>review documents re: Scott Watkins, Marie Brand, review<br>email to local counsel re: mediation brief; t.c. with<br>Rosenblum | w&h | 1.00 | 800.00 | 800.00 |
| AM    Andrew Melzer<br>Apr/ 4/2013 **Shelmar**<br>345094<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>review employer change to pay policies, confer regarding<br>same, confer regarding mediation | w&h | 0.70 | 550.00 | 385.00 |
| ABR    Anne Rosenblum<br>Apr/ 4/2013 **Shelmar**<br>345321<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>read o'brien case for mediaiton brief; return call from<br>Pendergrass; email A. Melzer regarding same; | w&h | 1.20 | 195.00 | 234.00 |
| GM    Grant Morris<br>Apr/ 4/2013 **Shelmar**<br>345648<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>T.C. from A. Kelley re: company's new compensation practices<br>and threats of retaliation; discussion re: new potential<br>opt-ins | w&h | 1.30 | 800.00 | 1040.00 |
| ABR    Anne Rosenblum<br>Apr/ 5/2013 **Shelmar**<br>345322<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>re-circulate marie bland dec for review; | w&h | 0.10 | 195.00 | 19.50 |
| AM    Andrew Melzer<br>Apr/ 8/2013 **Shelmar**<br>345095<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>research, confer regarding mediation etc | w&h | 1.90 | 550.00 | 1045.00 |
| ABR    Anne Rosenblum<br>Apr/ 8/2013 **Shelmar**<br>345323<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>mediation brief; | w&h | 2.60 | 195.00 | 507.00 |
| GM    Grant Morris<br>Apr/ 8/2013 **Shelmar**<br>345649<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review latest draft of mediation brief; t.c. with A. Melzer<br>re: damage issues and computational methods; email from<br>Rosenblum re: Alex Vekker, expert | w&h | 1.50 | 800.00 | 1200.00 |
| AM    Andrew Melzer<br>Apr/ 9/2013 **Shelmar**<br>345096<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding mediation, etc | w&h | 0.50 | 550.00 | 275.00 |
| ABR    Anne Rosenblum<br>Apr/ 9/2013 **Shelmar**<br>345324<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>save willfulness research to server; draft mediation brief; | w&h | 0.70 | 195.00 | 136.50 |
| AM    Andrew Melzer<br>Apr/10/2013 **Shelmar**<br>345097<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer w expert, review revised complaint, confer regarding<br>mediation, etc | w&h | 1.60 | 550.00 | 880.00 |
| ABR    Anne Rosenblum<br>Apr/10/2013 **Shelmar**<br>345325<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>call alex vekker regarding: damages; email D. Sanford<br>regarding inviting clients to mediation; | w&h | 0.50 | 195.00 | 97.50 |
| GM    Grant Morris<br>Apr/10/2013 **Shelmar**<br>345650<br>No Hold | BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review current draft of mediation brief; t.c. from Tiffany | w&h | 1.60 | 800.00 | 1280.00 |

| Lwyr<br>Date<br>Entry #<br>    Task | Lawyer<br>Matter<br>  | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | LaKeshia Broome; review email with Local Counsel re: damages model | | | | |
| GM<br>Apr/11/2013 **Shelmar**<br>345651<br>**No Hold**    BW | Grant Morris | **Shelmar**<br>Wage and Hour, Race TN<br>Legal research re: WH, FLSA decisions by Judge Campbell and discussion with D. Sanford re: same | w&h | 2.50 | 800.00 | 2000.00 |
| DS<br>Apr/11/2013 **Shelmar**<br>345723<br>**No Hold**    BW | David Sanford | **Shelmar**<br>Wage and Hour, Race TN<br>speak with g. morris regarding case | w&h | 0.50 | 950.00 | 475.00 |
| AM<br>Apr/12/2013 **Shelmar**<br>345098<br>**No Hold**    BW | Andrew Melzer | **Shelmar**<br>Wage and Hour, Race TN<br>review dec, confer regarding bland and mediation | w&h | 0.50 | 550.00 | 275.00 |
| ABR<br>Apr/12/2013 **Shelmar**<br>345326<br>**No Hold**    BW | Anne Rosenblum | **Shelmar**<br>Wage and Hour, Race TN<br>review bland declaration with witness; revise dmb declaration; call rittany anderson back; send DMB declaration to witness for review; save correspondence to server; review amended complaint; | w&h | 2.40 | 195.00 | 468.00 |
| GM<br>Apr/13/2013 **Shelmar**<br>345652<br>**No Hold**    BW | Grant Morris | **Shelmar**<br>Wage and Hour, Race TN<br>Review latest draft of first amended complaint and mediation statement | w&h | 1.20 | 800.00 | 960.00 |
| AM<br>Apr/15/2013 **Shelmar**<br>345099<br>**No Hold**    BW | Andrew Melzer | **Shelmar**<br>Wage and Hour, Race TN<br>edit amended complaint, confer w anne r, etc | w&h | 3.50 | 550.00 | 1925.00 |
| ABR<br>Apr/15/2013 **Shelmar**<br>345327<br>**No Hold**    BW | Anne Rosenblum | **Shelmar**<br>Wage and Hour, Race TN<br>research travel accomodations for mediation; save bland emails to server; return calls from potential opt-ins; save consent to join form to server; meet with A. Melzer regarding to-dos; email grant and david regarding: travel arrangements; call marie bland regarding emails; check hotel prices; call with alex vekker; | w&h | 5.60 | 195.00 | 1092.00 |
| AM<br>Apr/16/2013 **Shelmar**<br>345100<br>**No Hold**    BW | Andrew Melzer | **Shelmar**<br>Wage and Hour, Race TN<br>mediation brief, etc. | w&h | 9.60 | 550.00 | 5280.00 |
| ABR<br>Apr/16/2013 **Shelmar**<br>345328<br>**No Hold**    BW | Anne Rosenblum | **Shelmar**<br>Wage and Hour, Race TN<br>book hotels for mediation; check flight options; call donna bland; email grant and david regarding financial status; calls with potential opt-ins; email to accountants regarding financial info; call with named plaintiffs regarding mediation; call with donna bland regarding emails; revise bland declaration; return call from lakeisha broome; call with hs regarding mediation binders; revise bland declaration; | w&h | 6.90 | 195.00 | 1345.50 |
| GM<br>Apr/16/2013 **Shelmar**<br>345653<br>**No Hold**    BW | Grant Morris | **Shelmar**<br>Wage and Hour, Race TN<br>T.C. with Rosenblum and review latest draft of mediation statement; review caselaw re: liability of corporate officers; review emails with local counsel re: mediation | w&h | 2.80 | 800.00 | 2240.00 |
| DS<br>Apr/16/2013 **Shelmar**<br>345724<br>**No Hold**    BW | David Sanford | **Shelmar**<br>Wage and Hour, Race TN<br>draft and edit mediation statement | w&h | 1.50 | 950.00 | 1425.00 |
| AM<br>Apr/17/2013 **Shelmar**<br>345101<br>**No Hold**    BW | Andrew Melzer | **Shelmar**<br>Wage and Hour, Race TN<br>mediation brief, etc | w&h | 9.50 | 550.00 | 5225.00 |
| DKM<br>Apr/17/2013 **Shelmar**<br>345253<br>**No Hold**    BW | Deborah Marcuse | **Shelmar**<br>Wage and Hour, Race TN<br>discuss common representation issues/waiver with A. Melzer; | w&h | 0.30 | 425.00 | 127.50 |
| ABR<br>Apr/17/2013 **Shelmar**<br>345329<br>**No Hold**    BW | Anne Rosenblum | **Shelmar**<br>Wage and Hour, Race TN<br>save new ctjs to server; prepare ctjs for filing; prepare background for mediator; file ctjs; | w&h | 2.00 | 195.00 | 390.00 |
| DS<br>Apr/17/2013 **Shelmar**<br>345725<br>**No Hold**    BW | David Sanford | **Shelmar**<br>Wage and Hour, Race TN<br>draft and edit mediation statement | w&h | 1.80 | 950.00 | 1710.00 |
| AM<br>Apr/18/2013 **Shelmar**<br>345102<br>**No Hold**    BW | Andrew Melzer | **Shelmar**<br>Wage and Hour, Race TN<br>mediation brief | w&h | 7.50 | 550.00 | 4125.00 |
| ABR<br>Apr/18/2013 **Shelmar** | Anne Rosenblum | **Shelmar** | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345330<br>No Hold | BW | Wage and Hour, Race TN<br>save new ctjs to server; leave message for dmb regarding declaration; | w&h | 0.70 | 195.00 | 136.50 |
| GM  Grant Morris<br>Apr/18/2013 **Shelmar**<br>345654<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review expert report and damage calculation | w&h | 1.00 | 800.00 | 800.00 |
| DS  David Sanford<br>Apr/18/2013 **Shelmar**<br>345726<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft and edit mediation statement | w&h | 3.00 | 950.00 | 2850.00 |
| AM  Andrew Melzer<br>Apr/19 2013 **Shelmar**<br>345103<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>mediation brief, expert consultation, etc | w&h | 6.60 | 550.00 | 3630.00 |
| ABR  Anne Rosenblum<br>Apr/19/2013 **Shelmar**<br>345331<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>review mediation brief; review expert report; call donna bland; process bland dec; save exhibits to bland dec; | w&h | 2.90 | 195.00 | 565.50 |
| GM  Grant Morris<br>Apr/20/2013 **Shelmar**<br>345655<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review mediation docs; prepare for mediation; t.c with A. Kelley re: attendees at mediation; t.c. with D. Pendergrass re: same | w&h | 2.60 | 800.00 | 2080.00 |
| AM  Andrew Melzer<br>Apr/22/2013 **Shelmar**<br>345104<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding mediation, etc | w&h | 1.10 | 550.00 | 605.00 |
| ABR  Anne Rosenblum<br>Apr/22/2013 **Shelmar**<br>345332<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>call k. nelson regarding d. sanford frequent flier accounts; draft email update to class members; file broome ctj; update class email list; send update email to class members; | w&h | 1.30 | 195.00 | 253.50 |
| AM  Andrew Melzer<br>Apr/23/2013 **Shelmar**<br>345105<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft letter to mediator, edit mediation brief, etc | w&h | 4.70 | 550.00 | 2585.00 |
| ABR  Anne Rosenblum<br>Apr/23/2013 **Shelmar**<br>345333<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>record responses from opt in plaintiffs; prepare ctjs for filing; update correspondence binders; start prepping mediation binders; talk to potential opt-ins and send ctjs; review letter to mediator; call with derrica lewis; email barrett johnston regarding mediation attendees; draft email to clients regarding settlement waivers; file ctjs; | w&h | 3.30 | 195.00 | 643.50 |
| DS  David Sanford<br>Apr/23/2013 **Shelmar**<br>345727<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>draft and edit mediation statement | w&h | 1.50 | 950.00 | 1425.00 |
| AM  Andrew Melzer<br>Apr/24/2013 **Shelmar**<br>345106<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>finalize mediation papers, confer w plaintiffs, edit conflict waiver, ect | w&h | 3.90 | 550.00 | 2145.00 |
| ABR  Anne Rosenblum<br>Apr/24/2013 **Shelmar**<br>345334<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>log new settlement authorizations; print email to pltfs for j. heisler review; prepare exhibits to mediation statement; preparation ctj for filing; call with clients regarding mediation and waivers; file ctjs; | w&h | 5.60 | 195.00 | 1092.00 |
| GM  Grant Morris<br>Apr/24/2013 **Shelmar**<br>345656<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review/edit mediation statement; t.c. with local counsel re: mediation scheduling and arrangements | w&h | 2.20 | 800.00 | 1760.00 |
| AM  Andrew Melzer<br>Apr/25/2013 **Shelmar**<br>345107<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>conflict waiver, etc | w&h | 0.80 | 550.00 | 440.00 |
| ABR  Anne Rosenblum<br>Apr/25/2013 **Shelmar**<br>345335<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>log authorizations; meet with j. heisler regarding waiver; revise waiver; print things for mediation binders; | w&h | 2.10 | 195.00 | 409.50 |
| AM  Andrew Melzer<br>Apr/26/2013 **Shelmar**<br>345108<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>review defts mediation papers, confer w Anne R, tc with mediator and local counsel, preparation for mediation | w&h | 1.70 | 550.00 | 935.00 |
| ABR  Anne Rosenblum<br>Apr/26/2013 **Shelmar**<br>345336<br>No Hold | **Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>log new client authorizations; review defts mediation | w&h | 2.40 | 195.00 | 468.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | statement; saved mediation brief to server; mediation binders; | | | | |
| GM<br>Apr/27/2013<br>345657<br>No Hold | Grant Morris<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Review opt-in documents re: LaKeshia Broome, Hines Lambert, David Adams, Scott Watkins, Shinault, Effinger, Williams; t.c. from Sonya Adams re: attending the mediation; discussion with D. Sanford re: scheduling travel | w&h | 1.80 | 800.00 | 1440.00 |
| DS<br>Apr/27/2013<br>345728<br>No Hold | David Sanford<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>speak with g. morris regarding mediation | w&h | 0.30 | 950.00 | 285.00 |
| ABR<br>Apr/28/2013<br>345337<br>No Hold | Anne Rosenblum<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>prepare binders for mediation; compare pay stubs to pay records; confirm hotel reservations; | w&h | 2.60 | 195.00 | 507.00 |
| GM<br>Apr/28/2013<br>345658<br>No Hold | Grant Morris<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Prepare for mediation | w&h | 2.90 | 800.00 | 2320.00 |
| AM<br>Apr/29/2013<br>345109<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>prep for mediation | w&h | 3.60 | 550.00 | 1980.00 |
| ABR<br>Apr/29/2013<br>345338<br>No Hold | Anne Rosenblum<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>print cases for mediation binder; compare pay data to production; prepare CTJ for filing; prepare docs for mediation; confirm flight reservations; | w&h | 6.70 | 195.00 | 1306.50 |
| GM<br>Apr/29/2013<br>345659<br>No Hold | Grant Morris<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Arrange binder for mediation; review J. Campbell's FLSA decisions; t.c. with local counsel | w&h | 2.50 | 800.00 | 2000.00 |
| AM<br>Apr/30/2013<br>345110<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>travel and preparation for mediation | w&h | 8.30 | 550.00 | 4565.00 |
| ABR<br>Apr/30/2013<br>345339<br>No Hold | Anne Rosenblum<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>travel to nashville; email clients regarding: fax numbers | w&h | 7.00 | 195.00 | 1365.00 |
| GM<br>Apr/30/2013<br>345660<br>No Hold | Grant Morris<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Prepare for mediation; meet with D. Sanford, A. Melzer, Rosenblum re: pre-mediation review/strategy | w&h | 8.50 | 800.00 | 6800.00 |
| DS<br>Apr/30/2013<br>345729<br>No Hold | David Sanford<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>travel to nashville for mediation; prepare for same | w&h | 9.50 | 950.00 | 9025.00 |
| AM<br>May/ 1/2013<br>345111<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>mediation | w&h | 10.10 | 550.00 | 5555.00 |
| ABR<br>May/ 1/2013<br>345340<br>No Hold | Anne Rosenblum<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>estimate expenses; meet with clients and co-counsel; mediation; | w&h | 10.60 | 195.00 | 2067.00 |
| GM<br>May/ 1/2013<br>345661<br>No Hold | Grant Morris<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Meet with local counsel and prepare for mediation; mediation with Lew Conner | w&h | 6.00 | 800.00 | 4800.00 |
| DS<br>May/ 1/2013<br>345730<br>No Hold | David Sanford<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>conduct first day of mediation | w&h | 10.00 | 950.00 | 9500.00 |
| AM<br>May/ 2/2013<br>345112<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>mediation | w&h | 10.30 | 550.00 | 5665.00 |
| ABR<br>May/ 2/2013<br>345341<br>No Hold | Anne Rosenblum<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>mediation | w&h | 11.00 | 195.00 | 2145.00 |
| GM<br>May/ 2/2013<br>345662<br>No Hold | Grant Morris<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>T.C. from D. Sanford re: mediation case settlement | w&h | 1.00 | 800.00 | 800.00 |
| DS<br>May/ 2/2013<br>345731<br>No Hold | David Sanford<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>conduct second day of mediation | w&h | 10.90 | 950.00 | 9975.00 |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry #<br>Task | Lawyer<br>Matter<br>Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| AM<br>May/ 3/2013 **Shelmar**<br>345113<br>No Hold     BW | Andrew Melzer<br>**Shelmar**<br>Wage and Hour, Race TN<br>travel from mediation, discussion of next steps | w&h | 4.00 | 550.00 | 2200.00 |
| ABR<br>May/ 3/2013 **Shelmar**<br>345342<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>return from mediation; prepare ctj for filing; | w&h | 5.20 | 195.00 | 1014.00 |
| DS<br>May/ 3/2013 **Shelmar**<br>345732<br>No Hold     BW | David Sanford<br>**Shelmar**<br>Wage and Hour, Race TN<br>travel from nashville to DC | w&h | 5.00 | 950.00 | 4750.00 |
| AM<br>May/ 6/2013 **Shelmar**<br>345114<br>No Hold     BW | Andrew Melzer<br>**Shelmar**<br>Wage and Hour, Race TN<br>confer regarding mediation, settlement; message to class members | w&h | 1.00 | 550.00 | 550.00 |
| ABR<br>May/ 6/2013 **Shelmar**<br>345343<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>call with monica carter; draft email update to class members; update class email list; file ctjs; save example motion papers to server; | w&h | 1.50 | 195.00 | 292.50 |
| AM<br>May/ 7/2013 **Shelmar**<br>345115<br>No Hold     BW | Andrew Melzer<br>**Shelmar**<br>Wage and Hour, Race TN<br>review materials, draft motion to stay and order, amended settlement complaint | w&h | 4.40 | 550.00 | 2420.00 |
| ABR<br>May/ 7/2013 **Shelmar**<br>345344<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>log new authorizations; return phone calls; save invoices to server; | w&h | 2.40 | 195.00 | 468.00 |
| GM<br>May/ 7/2013 **Shelmar**<br>345663<br>No Hold     BW | Grant Morris<br>**Shelmar**<br>Wage and Hour, Race TN<br>Review draft re: joint motion to continue stay; t.c. with clients re: settlement and notice to class | w&h | 2.40 | 800.00 | 1920.00 |
| AM<br>May/ 8/2013 **Shelmar**<br>345116<br>No Hold     BW | Andrew Melzer<br>**Shelmar**<br>Wage and Hour, Race TN<br>review materials, TCs with clients, settlement implementation, FLSA notice | w&h | 3.20 | 550.00 | 1760.00 |
| ABR<br>May/ 8/2013 **Shelmar**<br>345345<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>save new CTJs; get invoices approved and send to mike greene; email td regarding consent waiver; talk to opt ins | w&h | 1.60 | 195.00 | 312.00 |
| AM<br>May/ 9/2013 **Shelmar**<br>345117<br>No Hold     BW | Andrew Melzer<br>**Shelmar**<br>Wage and Hour, Race TN<br>conference call, confer regarding opt-ins, confer regarding settlement issues, tc w opt-in | w&h | 1.20 | 550.00 | 660.00 |
| ABR<br>May/ 9/2013 **Shelmar**<br>345346<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>file billl from mediator; call with local counsel regarding: settlement; file ctjs; file motion to continue stay; | w&h | 1.90 | 195.00 | 370.50 |
| AM<br>May/10/2013 **Shelmar**<br>345118<br>No Hold     BW | Andrew Melzer<br>**Shelmar**<br>Wage and Hour, Race TN<br>review order | w&h | 0.10 | 550.00 | 55.00 |
| ABR<br>May/10/2013 **Shelmar**<br>345347<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>save filing to server; | w&h | 0.30 | 195.00 | 58.50 |
| GM<br>May/10/2013 **Shelmar**<br>345664<br>No Hold     BW | Grant Morris<br>**Shelmar**<br>Wage and Hour, Race TN<br>T.C. with B. Farrington, expert, re: notice posting; review emails with local counsel re: same | w&h | 1.50 | 800.00 | 1200.00 |
| ABR<br>May/13/2013 **Shelmar**<br>345348<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>draft email to new opt-ins; save ctj; | w&h | 0.30 | 195.00 | 58.50 |
| AM<br>May/14/2013 **Shelmar**<br>345119<br>No Hold     BW | Andrew Melzer<br>**Shelmar**<br>Wage and Hour, Race TN<br>confer w team, edit letter regarding retaliation | w&h | 3.80 | 550.00 | 2090.00 |
| ABR<br>May/14/2013 **Shelmar**<br>345349<br>No Hold     BW | Anne Rosenblum<br>**Shelmar**<br>Wage and Hour, Race TN<br>save new ctjs; file new ctjs; send update email to new class members; call with opt-in amber houston; discuss derrica lewis with j. heisler and david garrison; | w&h | 1.70 | 195.00 | 331.50 |
| JH<br>May/14/2013 **Shelmar**<br>345558 | Jeremy Heisler<br>**Shelmar**<br>Wage and Hour, Race TN | w&h | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | | BW | Discussion with A. Rosenblum regarding D. Lewis | | 0.50 | 900.00 | 450.00 |
| AM May/15/2013 345120 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | tc with opt-in d lewis, etc | | 0.90 | 550.00 | 495.00 |
| ABR May/15/2013 345350 | Anne Rosenblum Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | save ctjs to server; call with derrica regarding options; | | 1.10 | 195.00 | 214.50 |
| AM May/16/2013 345121 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | issues regarding settlement | | 0.40 | 550.00 | 220.00 |
| ABR May/16/2013 345351 | Anne Rosenblum Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | call with potential opt-in; email opt-in amber houston regarding address; process new ctjs; | | 1.50 | 195.00 | 292.50 |
| AM May/17/2013 345122 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | issues regarding settlement | | 0.50 | 550.00 | 275.00 |
| ABR May/17/2013 345352 | Anne Rosenblum Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | file ctjs; | | 0.50 | 195.00 | 97.50 |
| AM May/20/2013 345123 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | review settlement complaint etc | | 1.50 | 550.00 | 825.00 |
| GM May/20/2013 345665 | Grant Morris Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Review latest correspondence with local counsel re: S/L issues; legal research re: same | | 1.00 | 800.00 | 800.00 |
| AM May/21/2013 345124 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | settlement agreement | | 0.40 | 550.00 | 220.00 |
| AM May/22/2013 345125 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | settlement | | 0.20 | 550.00 | 110.00 |
| AM May/23/2013 345126 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | settlement, confer regarding same | | 1.50 | 550.00 | 825.00 |
| ABR May/23/2013 345353 | Anne Rosenblum Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | call with Denithia Pendergrass; call with Derrica Lewis; | | 0.50 | 195.00 | 97.50 |
| GM May/23/2013 345666 | Grant Morris Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Review draft/amended complaint; review emails to/from Melzer FRCP 23, class requirements | | 1.10 | 800.00 | 880.00 |
| AM May/24/2013 345127 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | settlement | | 1.30 | 550.00 | 715.00 |
| GM May/26/2013 345667 | Grant Morris Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | T.C. from A. Kelley re: retaliation by management; legal research re: latest caselaw in 6th Circuit re: retaliation | | 1.70 | 800.00 | 1360.00 |
| AM May/28/2013 345128 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | settlement agreement | | 5.20 | 550.00 | 2860.00 |
| ABR May/28/2013 345354 | Anne Rosenblum Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | save ctjs to server andprepare to file; call with toyella westbrooks; file ctj | | 0.70 | 195.00 | 136.50 |
| GM May/28/2013 345668 | Grant Morris Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | Review emails to/from Melzer re: reprisal, hostile work environment claims | | 0.50 | 800.00 | 400.00 |
| AM May/29/2013 345129 | Andrew Melzer Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | settlement agreement | | 3.60 | 550.00 | 1980.00 |
| ABR May/29/2013 345355 | Anne Rosenblum Shelmar | Shelmar Wage and Hour, Race TN | w&h | | | |
| No Hold | | BW | | | | | 39.00 |
| AM | Andrew Melzer | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| May/30/2013 345130 **No Hold** | **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer regarding client email | w&h | 0.20 | 550.00 | 110.00 |
| ABR May/30/2013 345356 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN emails regarding raishena pregnancy | w&h | 0.20 | 195.00 | 39.00 |
| AM May/31/2013 345131 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer regarding settlement | w&h | 0.20 | 550.00 | 110.00 |
| ABR May/31/2013 345357 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN call with potential opt-in; respond to aheisha harvey email; call with dave garrison; | w&h | 0.70 | 195.00 | 136.50 |
| AM Jun/ 3/2013 345132 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN client issues, settlement issues | w&h | 2.20 | 550.00 | 1210.00 |
| ABR Jun/ 3/2013 345358 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN call with raishena banks; schedule call with opposing counsel; file emails; | w&h | 0.10 | 195.00 | 19.50 |
| AM Jun/ 5/2013 345133 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN tc with local and opp counsel | w&h | 0.40 | 550.00 | 220.00 |
| ABR Jun/ 5/2013 345359 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN file emails; circulate dial-in for call with opposing counsel; follow up on mediation invoice; call with local counsel and opposing counsel; | w&h | 0.50 | 195.00 | 97.50 |
| ABR Jun/ 6/2013 345360 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN calls with time barred former employee; | w&h | 0.30 | 195.00 | 58.50 |
| AM Jun/ 7/2013 345134 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN email regarding settlement issues | w&h | 0.60 | 550.00 | 330.00 |
| ABR Jun/ 9/2013 345361 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN call charities for raishena; | w&h | 0.50 | 195.00 | 97.50 |
| AM Jun/10/2013 345135 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review approve client corresp | w&h | 0.10 | 550.00 | 55.00 |
| ABR Jun/10/2013 345362 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN draft email response to raishena | w&h | 0.10 | 195.00 | 19.50 |
| AM Jun/11/2013 345136 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN tc w opt-in plaintiff, confer regarding settlement issues | w&h | 0.80 | 550.00 | 440.00 |
| ABR Jun/11/2013 345363 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN call with monica carter; follow up email to A. Melzer; discuss with lb and lm; | w&h | 0.40 | 195.00 | 78.00 |
| ABR Jun/12/2013 345364 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN return potential opt-in call; | w&h | 0.20 | 195.00 | 39.00 |
| ABR Jun/17/2013 345365 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN send email to Opposing Counsel; draft letter regarding: carter retaliation; | w&h | 1.00 | 195.00 | 195.00 |
| AM Jun/18/2013 345137 **No Hold** | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN edit letter to def counsel, confer regarding case issues | w&h | 1.10 | 550.00 | 605.00 |
| DKM Jun/18/2013 345254 **No Hold** | Deborah Marcuse **Shelmar** BW | **Shelmar** Wage and Hour, Race TN emails with A. Melzer and partners regarding: assistance for Raishena Banks; discuss same with A. Rosenblum and A. Melzer and research resources for same; | w&h | 0.80 | 425.00 | 340.00 |
| ABR Jun/18/2013 345366 **No Hold** | Anne Rosenblum **Shelmar** BW | **Shelmar** Wage and Hour, Race TN research possible support/charity options for raishena; | w&h | | | 234.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| ABR<br>Jun/19/2013<br>345367<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>update email to client; contact TN aid for raishena; | w&h | 0.75 | 195.00 | 146.25 |
| GM<br>Jun/23/2013<br>345669<br>No Hold | Grant Morris<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>T.C. with Melzer re: settlement/complaint; review latest<br>draft; review email correspondence | w&h | 1.50 | 800.00 | 1200.00 |
| AM<br>Jun/24/2013<br>345138<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement | w&h | 0.70 | 550.00 | 385.00 |
| ABR<br>Jun/24/2013<br>345368<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>respond to email from opt in | w&h | 0.40 | 195.00 | 78.00 |
| AM<br>Jun/25/2013<br>345139<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement issues | w&h | 0.20 | 550.00 | 110.00 |
| ABR<br>Jun/25/2013<br>345369<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>update correspondence binder/folder | w&h | 0.65 | 195.00 | 126.75 |
| AM<br>Jun/26/2013<br>345140<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement issues and corresp | w&h | 1.00 | 550.00 | 550.00 |
| ABR<br>Jun/26/2013<br>345370<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>investigate aid opportunities for raishena banks; draft and<br>send email to client regarding same; | w&h | 0.90 | 195.00 | 175.50 |
| AM<br>Jun/28/2013<br>345141<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>edit review settlement paprts | w&h | 1.80 | 550.00 | 990.00 |
| ABR<br>Jun/28/2013<br>345371<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>call with opt-in; | w&h | 0.10 | 195.00 | 19.50 |
| ABR<br>Jul/ 1/2013<br>345372<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>call with opt-in dekitta williams; email to team regarding<br>retaliation issues; | w&h | 0.50 | 195.00 | 97.50 |
| ABR<br>Jul/ 2/2013<br>345373<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>proofread settlement agreement; draft letter regarding<br>dekitta williams retaliation; | w&h | 2.40 | 195.00 | 468.00 |
| ABR<br>Jul/ 3/2013<br>345374<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>respond to email from opt in | w&h | 0.10 | 195.00 | 19.50 |
| AM<br>Jul/ 8/2013<br>345142<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>review correspondence and draft settlement papers | w&h | 0.70 | 550.00 | 385.00 |
| ABR<br>Jul/ 8/2013<br>345375<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>return call from potential opt-in; send consent to join form<br>to opt-in; | w&h | 0.30 | 195.00 | 58.50 |
| AM<br>Jul/ 9/2013<br>345143<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement issues | w&h | 0.50 | 550.00 | 275.00 |
| AM<br>Jul/10/2013<br>345144<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement | w&h | 0.40 | 550.00 | 220.00 |
| AM<br>Jul/11/2013<br>345145<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement call, settlement issues | w&h | 1.00 | 550.00 | 550.00 |
| ABR<br>Jul/11/2013<br>345376<br>No Hold | Anne Rosenblum<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>prepare for call with opposing counsel; call with opt-in;<br>email to co-counsel; call with opposing counsel; | w&h | 2.00 | 195.00 | 390.00 |
| AM<br>Jul/12/2013<br>345146<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding settlement issues | w&h | 0.40 | 550.00 | 220.00 |
| ABR<br>Jul/12/2013 | Anne Rosenblum<br>**Shelmar** | **Shelmar** | | | | |

| Lwyr | Lawyer | | | | | |
|---|---|---|---|---|---|---|
| Date | | Matter | Client | | | |
| Entry # | | | Matter Description | Law Type | | |
| | | Task | Explanation | | Hours | Rate | Total |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Wage and Hour, Race TN | w&h | | | |
| 345377 | | | | | | | |
| No Hold | | BW | return calls from opt-ins; | | 0.20 | 195.00 | 39.00 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/14/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345378 | | | | | | | |
| No Hold | | BW | email regarding call tomorrow; | | 0.10 | 195.00 | 19.50 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Jul/15/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345147 | | | | | | | |
| No Hold | | BW | confer regarding settlement, stip for extension | | 1.60 | 550.00 | 880.00 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/15/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345379 | | | respond to emails; call with local counsel; calls to opposing | | | | |
| No Hold | | BW | counsel; draft motion and proposed order and circulate to local and opposing counsel; draft response to raishena; | | 3.40 | 195.00 | 663.00 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/16/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345380 | | | | | | | |
| No Hold | | BW | save order to server; | | 0.40 | 195.00 | 78.00 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/18/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345381 | | | | | | | |
| No Hold | | BW | respond to callers; | | 0.30 | 195.00 | 58.50 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Jul/20/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345148 | | | | | | | |
| No Hold | | BW | confer regarding case status, edit settlement agreement | | 0.90 | 550.00 | 495.00 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/21/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345382 | | | | | | | |
| No Hold | | BW | exit memo | | 0.75 | 195.00 | 146.25 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/22/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345383 | | | | | | | |
| No Hold | | BW | exit memo; draft email to class members; email A. Melzer; | | 0.80 | 195.00 | 156.00 |
| DKM | Deborah Marcuse | | **Shelmar** | | | | |
| Jul/23/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345255 | | | confer with A. Rosenblum regarding: wrapping up case in A. | | | | |
| No Hold | | BW | Melzer absence; | | 0.20 | 425.00 | 85.00 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/23/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345384 | | | | | | | |
| No Hold | | BW | call a. melzer regarding exit memo and email to class members; | | 0.10 | 195.00 | 19.50 |
| DKM | Deborah Marcuse | | **Shelmar** | | | | |
| Jul/26/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345256 | | | | | | | |
| No Hold | | BW | confer with A. Rosenblum regarding: case update; | | 0.20 | 425.00 | 85.00 |
| ABR | Anne Rosenblum | | **Shelmar** | | | | |
| Jul/26/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345385 | | | | | | | |
| No Hold | | BW | send emails to clients and opt-ins; | | 0.30 | 195.00 | 58.50 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Jul/29/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345149 | | | | | | | |
| No Hold | | BW | confer correp regarding case | | 0.30 | 550.00 | 165.00 |
| LM | Laura McFeely | | **Shelmar** | | | | |
| Jul/29/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345393 | | | | | | | |
| No Hold | | BW | Filing new opt-ins | | 1.00 | 195.00 | 195.00 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Jul/30/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345150 | | | | | | | |
| No Hold | | BW | settlement agreement | | 1.70 | 550.00 | 935.00 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Aug/ 1/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345151 | | | revise settlement agreement, review revsied pay plan; confer | | | | |
| No Hold | | BW | w local and opposing counsel regarding same | | 2.70 | 550.00 | 1485.00 |
| LM | Laura McFeely | | **Shelmar** | | | | |
| Aug/ 1/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345394 | | | | | | | |
| No Hold | | BW | Update contact list | | 1.80 | 195.00 | 351.00 |
| LM | Laura McFeely | | **Shelmar** | | | | |
| Aug/ 1/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345395 | | | | | | | |
| No Hold | | BW | Telephone Call | | 2.00 | 195.00 | 390.00 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Aug/ 2/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345152 | | | | | | | |
| No Hold | | BW | confer w LF | | 0.10 | 550.00 | 55.00 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Aug/ 5/2013 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 345153 | | | | | | | |
| No Hold | | BW | settlement papers and issues | | 1.20 | 550.00 | 660.00 |
| LM | Laura McFeely | | **Shelmar** | | | | |
| Aug/ 6/2013 | **Shelmar** | | **Shelmar** | | | | |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry #<br>Task | Lawyer<br>Matter<br><br> | Client<br>Matter Description<br>Explanation | Law Type<br><br> | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345396 | | | w&h | | | |
| No Hold | BW | File Consent to Join forms | | 2.30 | 195.00 | 448.50 |
| AM | Andrew Melzer | | | | | |
| Aug/ 7/2013 | **Shelmar** | **Shelmar** | | | | |
| 345154 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement, confer w team, client, expert | | 2.00 | 550.00 | 1100.00 |
| AM | Andrew Melzer | | | | | |
| Aug/ 8/2013 | **Shelmar** | **Shelmar** | | | | |
| 345155 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement issues, confer regarding same, edit papers | | 2.10 | 550.00 | 1155.00 |
| AM | Andrew Melzer | | | | | |
| Aug/ 9/2013 | **Shelmar** | **Shelmar** | | | | |
| 345156 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | work on settlement, confer w def counsel, confer w clients | | 5.30 | 550.00 | 2915.00 |
| AM | Andrew Melzer | | | | | |
| Aug/14/2013 | **Shelmar** | **Shelmar** | | | | |
| 345157 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement issues, confer w team, clients | | 2.00 | 550.00 | 1100.00 |
| LM | Laura McFeely | | | | | |
| Aug/14/2013 | **Shelmar** | **Shelmar** | | | | |
| 345397 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | File and maintain CTJs | | 2.50 | 195.00 | 487.50 |
| StS | Stephanie Shih | | | | | |
| Aug/14/2013 | **Shelmar** | **Shelmar** | | | | |
| 345490 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | File CTJs | | 0.50 | 195.00 | 97.50 |
| AM | Andrew Melzer | | | | | |
| Aug/15/2013 | **Shelmar** | **Shelmar** | | | | |
| 345158 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement issues, revise papers, confer w local counsel and opp counsel | | 5.00 | 550.00 | 2750.00 |
| AM | Andrew Melzer | | | | | |
| Aug/16/2013 | **Shelmar** | **Shelmar** | | | | |
| 345159 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement | | 0.40 | 550.00 | 220.00 |
| LM | Laura McFeely | | | | | |
| Aug/16/2013 | **Shelmar** | **Shelmar** | | | | |
| 345398 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | Check opt-in CTJs | | 0.70 | 195.00 | 136.50 |
| AM | Andrew Melzer | | | | | |
| Aug/20/2013 | **Shelmar** | **Shelmar** | | | | |
| 345160 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement issues | | 0.30 | 550.00 | 165.00 |
| LM | Laura McFeely | | | | | |
| Aug/20/2013 | **Shelmar** | **Shelmar** | | | | |
| 345399 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | Call opt-ins | | 2.40 | 195.00 | 468.00 |
| AM | Andrew Melzer | | | | | |
| Aug/21/2013 | **Shelmar** | **Shelmar** | | | | |
| 345161 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement papers and issues | | 1.00 | 550.00 | 550.00 |
| AM | Andrew Melzer | | | | | |
| Aug/22/2013 | **Shelmar** | **Shelmar** | | | | |
| 345162 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement papers and issues | | 2.00 | 550.00 | 1100.00 |
| LM | Laura McFeely | | | | | |
| Aug/22/2013 | **Shelmar** | **Shelmar** | | | | |
| 345400 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | Schedule follow-up call | | 0.10 | 195.00 | 19.50 |
| AM | Andrew Melzer | | | | | |
| Aug/23/2013 | **Shelmar** | **Shelmar** | | | | |
| 345163 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement issues | | 0.70 | 550.00 | 385.00 |
| LM | Laura McFeely | | | | | |
| Aug/23/2013 | **Shelmar** | **Shelmar** | | | | |
| 345401 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | Draft no reps regarding retaliation claims; send no reps | | 1.70 | 195.00 | 331.50 |
| AM | Andrew Melzer | | | | | |
| Aug/27/2013 | **Shelmar** | **Shelmar** | | | | |
| 345164 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | confer correps re settlement issues | | 2.00 | 550.00 | 1100.00 |
| LM | Laura McFeely | | | | | |
| Aug/29/2013 | **Shelmar** | **Shelmar** | | | | |
| 345402 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | Draft stipulation | | 0.70 | 195.00 | 136.50 |
| AM | Andrew Melzer | | | | | |
| Sep/ 4/2013 | **Shelmar** | **Shelmar** | | | | |
| 345165 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | settlement issues | | 0.40 | 550.00 | 220.00 |
| LM | Laura McFeely | | | | | |
| Sep/ 5/2013 | **Shelmar** | **Shelmar** | | | | |
| 345403 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | Respond to client; send letter to OC | | 1.50 | 195.00 | 292.50 |
| LM | Laura McFeely | | | | | |
| Sep/ 9/2013 | **Shelmar** | **Shelmar** | | | | |
| 345404 | | Wage and Hour, Race TN | w&h | | | |
| **No Hold** | BW | | | | | 58.50 |
| LM | Laura McFeely | | | | | |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep/10/2013 345405 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Send consent to join form | w&h | 0.10 | 195.00 | 19.50 |
| AM | Andrew Melzer | | | | | |
| Sep/12/2013 345166 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN confer regarding settlement, draft letter | w&h | 1.00 | 550.00 | 550.00 |
| LM | Laura McFeely | | | | | |
| Sep/12/2013 345406 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Send flowers to client | w&h | 0.30 | 195.00 | 58.50 |
| LM | Laura McFeely | | | | | |
| Sep/12/2013 345407 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Draft email to all clients | w&h | 0.90 | 195.00 | 175.50 |
| LM | Laura McFeely | | | | | |
| Sep/13/2013 345408 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Contact clients to confirm receipt of CTJs | w&h | 1.30 | 195.00 | 253.50 |
| AM | Andrew Melzer | | | | | |
| Sep/16/2013 345167 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN contact class member | w&h | 0.10 | 550.00 | 55.00 |
| LM | Laura McFeely | | | | | |
| Sep/16/2013 345409 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Call client | w&h | 0.20 | 195.00 | 39.00 |
| AM | Andrew Melzer | | | | | |
| Sep/17/2013 345168 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN settlement agreement and papers | w&h | 1.20 | 550.00 | 660.00 |
| LM | Laura McFeely | | | | | |
| Sep/17/2013 345410 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Reply to clients | w&h | 0.10 | 195.00 | 19.50 |
| LM | Laura McFeely | | | | | |
| Sep/17/2013 345411 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN File motion for extension | w&h | 0.10 | 195.00 | 19.50 |
| AM | Andrew Melzer | | | | | |
| Sep/18/2013 345169 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN confer regarding omtion | w&h | 0.10 | 550.00 | 55.00 |
| LM | Laura McFeely | | | | | |
| Sep/18/2013 345412 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN File attachment | w&h | 0.70 | 195.00 | 136.50 |
| LM | Laura McFeely | | | | | |
| Sep/19/2013 345413 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN File CTJs | w&h | 1.40 | 195.00 | 273.00 |
| AM | Andrew Melzer | | | | | |
| Sep/20/2013 345170 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN TC with Pltf Pendergrass | w&h | 0.60 | 550.00 | 330.00 |
| LM | Laura McFeely | | | | | |
| Sep/20/2013 345414 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN File CTJs; phone call to clients | w&h | 1.10 | 195.00 | 214.50 |
| AM | Andrew Melzer | | | | | |
| Sep/23/2013 345171 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN ctj and settlement | w&h | 0.20 | 550.00 | 110.00 |
| LM | Laura McFeely | | | | | |
| Sep/23/2013 345415 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Respond to client | w&h | 0.20 | 195.00 | 39.00 |
| AM | Andrew Melzer | | | | | |
| Sep/24/2013 345172 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN issue w settlement and clients | w&h | 0.30 | 550.00 | 165.00 |
| LM | Laura McFeely | | | | | |
| Sep/24/2013 345416 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN Call clients regarding signing settlement papers | w&h | 0.00 | 195.00 | 0.00 |
| AM | Andrew Melzer | | | | | |
| Sep/25/2013 345173 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN settlement/client issue | w&h | 0.50 | 550.00 | 275.00 |
| AM | Andrew Melzer | | | | | |
| Sep/26/2013 345174 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN corresp | w&h | 0.30 | 550.00 | 165.00 |
| AM | Andrew Melzer | | | | | |
| Sep/27/2013 345175 No Hold | Shelmar BW | Shelmar Wage and Hour, Race TN correspondence w opposing counsel | w&h | 1.00 | 550.00 | 550.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| DKM Sep/27/2013 345257 No Hold | Deborah Marcuse **Shelmar** BW | **Shelmar** Wage and Hour, Race TN discuss settlement issues with A. Melzer, try to reach D. Sanford regarding: same; | w&h | 0.30 | 425.00 | 127.50 |
| AM Sep/28/2013 345176 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN review corresp | w&h | 0.10 | 550.00 | 55.00 |
| AM Sep/30/2013 345177 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement issues | w&h | 0.50 | 550.00 | 275.00 |
| AM Oct/ 1/2013 345178 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement | w&h | 0.80 | 550.00 | 440.00 |
| LM Oct/ 1/2013 345417 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Call with opposing counsel regarding settlement; edit settlement agreement | w&h | 2.20 | 195.00 | 429.00 |
| AM Oct/ 2/2013 345179 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement issues | w&h | 1.20 | 550.00 | 660.00 |
| AM Oct/ 3/2013 345180 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement | w&h | 0.20 | 550.00 | 110.00 |
| AM Oct/ 4/2013 345181 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement issues, tc with potential settlement administrator | w&h | 0.50 | 550.00 | 275.00 |
| LM Oct/ 4/2013 345418 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Email Opposing Counsel | w&h | 0.30 | 195.00 | 58.50 |
| AM Oct/ 7/2013 345182 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN dec for settlement, settlement issues | w&h | 3.40 | 550.00 | 1870.00 |
| AM Oct/ 8/2013 345183 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement papers and issues | w&h | 7.50 | 550.00 | 4125.00 |
| LM Oct/ 8/2013 345419 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Draft notice of motion | w&h | 1.50 | 195.00 | 292.50 |
| AM Oct/10/2013 345184 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlemen issues, review data and class list etc | w&h | 2.70 | 550.00 | 1485.00 |
| LM Oct/10/2013 345420 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Call Alex Vekker, email opposing counsel | w&h | 4.20 | 195.00 | 819.00 |
| LM Oct/13/2013 345421 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Edit settlement papers | w&h | 1.00 | 195.00 | 195.00 |
| AM Oct/14/2013 345185 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN finalize, file settlement papers | w&h | 2.00 | 550.00 | 1100.00 |
| LM Oct/14/2013 345422 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Edit settlement papers | w&h | 4.90 | 195.00 | 955.50 |
| LM Oct/14/2013 345423 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Edit settlement papers | w&h | 0.50 | 195.00 | 97.50 |
| LM Oct/14/2013 345424 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Edit settlement papers | w&h | 2.80 | 195.00 | 546.00 |
| AM Oct/15/2013 345186 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN draft email regarding d effinger, review prelim approval order | w&h | 0.60 | 550.00 | 330.00 |
| AM Oct/16/2013 345187 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement issues | w&h | 0.40 | 550.00 | 220.00 |
| LM Oct/16/2013 | Laura McFeely **Shelmar** | **Shelmar** | | | | |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345425<br>No Hold | BW | 345425<br>Wage and Hour, Race TN<br>Compile mailing list | w&h | 0.30 | 195.00 | 58.50 |
| AM<br>Oct/21/2013<br>345188<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement issues | w&h | 0.40 | 550.00 | 220.00 |
| LM<br>Oct/21/2013<br>345426<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Create mailing list regarding settlement; call client | w&h | 3.60 | 195.00 | 702.00 |
| AM<br>Oct/22/2013<br>345189<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>settlement issues, confer w team and r fishman | w&h | 0.90 | 550.00 | 495.00 |
| LM<br>Oct/22/2013<br>345427<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Create mailing list; contact clients; call Opposing Counsel | w&h | 6.60 | 195.00 | 1287.00 |
| AM<br>Oct/23/2013<br>345190<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding notice issues | w&h | 0.20 | 550.00 | 110.00 |
| LM<br>Oct/24/2013<br>345428<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Draft notice of filing consent to join forms | w&h | 0.50 | 195.00 | 97.50 |
| AM<br>Oct/25/2013<br>345191<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>review new data | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Oct/25/2013<br>345429<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>File opt-in forms | w&h | 0.90 | 195.00 | 175.50 |
| AM<br>Oct/28/2013<br>345192<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding class notice and letter | w&h | 0.20 | 550.00 | 110.00 |
| LM<br>Oct/28/2013<br>345430<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Finalize mailing list | w&h | 7.50 | 195.00 | 1462.50 |
| AM<br>Oct/29/2013<br>345193<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding notice | w&h | 0.20 | 550.00 | 110.00 |
| LM<br>Oct/29/2013<br>345431<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Create labels for settlement notice mailing; edit cover letter and settlement notice; compile and mail class notice envelopes | w&h | 6.90 | 195.00 | 1345.50 |
| TE<br>Oct/29/2013<br>345496<br>No Hold | Thomas K. Enering<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Help LM and Z. Martin and R. Granetz send envelopes; fix stamp machine and learn how to add more postage | w&h | 2.50 | 195.00 | 487.50 |
| ZM<br>Oct/29/2013<br>345518<br>No Hold | Zane Martin<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Help L. McFeely, R. Granetz, and T. Henderson prepare letters to be sent to eligible class members; | w&h | 2.10 | 195.00 | 409.50 |
| RG<br>Oct/29/2013<br>345544<br>No Hold | Rachel Granetz<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Mailing letters to eligible class members with L. McFeely, T.Enering, and Z.Martin | w&h | 2.10 | 195.00 | 409.50 |
| AM<br>Oct/30/2013<br>345194<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding notice | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Oct/30/2013<br>345432<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Mail settlement notice | w&h | 1.20 | 195.00 | 234.00 |
| RG<br>Oct/30/2013<br>345545<br>No Hold | Rachel Granetz<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Helping L.McFeely with mailings to class members | w&h | 0.50 | 195.00 | 97.50 |
| AM<br>Nov/ 4/2013<br>345195<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding notice | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Nov/ 4/2013<br>345433<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>notice; send fax; mail new copies of notice | w&h | | | 780.00 |

Case 3:12-cv-01287 Document 125-4 Filed 01/10/14 Page 32 of 37 PageID #: 1126

Sanford, Wittels & Heisler, LLP
Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| AM<br>Nov/ 5/2013<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>notice and settlement | w&h | 0.30 | 550.00 | 165.00 |
| LM<br>Nov/ 5/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Save new opt-in forms; update contact information | w&h | 0.60 | 195.00 | 117.00 |
| LM<br>Nov/ 5/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Save new opt-in forms; update contact information; file new<br>opt-ins | w&h | 1.80 | 195.00 | 351.00 |
| AM<br>Nov/ 6/2013<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>settlement issues | w&h | 0.60 | 550.00 | 330.00 |
| LM<br>Nov/ 6/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Save new opt-in forms; return calls from clients | w&h | 0.75 | 195.00 | 146.25 |
| LM<br>Nov/ 6/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Draft opt-out form; mail new notice to class member; call<br>clients | w&h | 3.00 | 195.00 | 585.00 |
| AM<br>Nov/ 7/2013<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>settlement iissues | w&h | 0.20 | 550.00 | 110.00 |
| LM<br>Nov/ 7/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Save new opt-in forms; send opt-out form to non-class member | w&h | 0.80 | 195.00 | 156.00 |
| LM<br>Nov/ 7/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Re-send settlement notice | w&h | 1.60 | 195.00 | 312.00 |
| LM<br>Nov/11/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Call clients; mail new settlement notices; file signed forms | w&h | 1.20 | 195.00 | 234.00 |
| LM<br>Nov/11/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Save signed forms; check confidentiality section of<br>settlement agreement; draft notice of filing | w&h | 1.80 | 195.00 | 351.00 |
| AM<br>Nov/12/2013<br>**No Hold** | Andrew Melzer<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer regarding skip tracing | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Nov/12/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Research and call skip-tracing professionals | w&h | 1.30 | 195.00 | 253.50 |
| LM<br>Nov/12/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Call skip-tracing professionals | w&h | 0.90 | 195.00 | 175.50 |
| LM<br>Nov/12/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Go through mail; save forms | w&h | 1.70 | 195.00 | 331.50 |
| LM<br>Nov/14/2013<br>**No Hold** | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Re-send settlement notice | w&h | 1.80 | 195.00 | 351.00 |
| AM<br>Nov/15/2013<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>notice and settlement issues | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Nov/15/2013<br>**No Hold** | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Send settlement notice; update contact list; scan and save<br>returned envelopes; draft notice of filing CTJs | w&h | 2.50 | 195.00 | 487.50 |
| AM<br>Nov/18/2013<br>No Hold | Andrew Melzer<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>confer regarding skip tracing | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Nov/18/2013<br>**No Hold** | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Update addresses; re-send settlement notice | w&h | 0.40 | 195.00 | 78.00 |
| LM<br>Nov/18/2013<br>No Hold | Laura McFeely<br>**Shelmar**<br>BW | Shelmar<br>Wage and Hour, Race TN<br>Look through mail; scan envelopes and file | w&h | 1.80 | 195.00 | 351.00 |

Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| AM<br>Nov/19/2013<br>No Hold | Andrew Melzer<br>**Shelmar**<br>345202<br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>notice and settlement | w&h | 0.20 | 550.00 | 110.00 |
| LM<br>Nov/19/2013<br>345449<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Save consent to join forms; call company regarding<br>skip-tracing; send new settlement notices | w&h | 3.60 | 195.00 | 702.00 |
| AM<br>Nov/20/2013<br>345203<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding notice issues | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Nov/20/2013<br>345450<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Update correspondence binder; call clients; draft notice of<br>opting-out | w&h | 3.00 | 195.00 | 585.00 |
| LM<br>Nov/21/2013<br>345451<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Sort new mail; save election forms; forward settlement notice | w&h | 1.20 | 195.00 | 234.00 |
| AM<br>Nov/22/2013<br>345204<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>confer regarding notice, CTJs | w&h | 0.30 | 550.00 | 165.00 |
| LM<br>Nov/22/2013<br>345452<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Re-send settlement notice; call Opposing Counsel; call<br>client; draft reminder letter | w&h | 1.90 | 195.00 | 370.50 |
| LM<br>Nov/22/2013<br>345453<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Sort and save incoming mail; draft notice of filing | w&h | 4.00 | 195.00 | 780.00 |
| AM<br>Nov/25/2013<br>345205<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>notice and settlement issues | w&h | 0.40 | 550.00 | 220.00 |
| LM<br>Nov/25/2013<br>345454<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Prepare reminder letter regarding settlement notice | w&h | 4.10 | 195.00 | 799.50 |
| LM<br>Nov/26/2013<br>345455<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Re-send settlement notice for returned envelopes; prepare<br>settlement reminder mailing | w&h | 4.90 | 195.00 | 955.50 |
| LM<br>Nov/26/2013<br>345456<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Label envelopes for settlement notice reminder | w&h | 0.30 | 195.00 | 58.50 |
| WX<br>Nov/26/2013<br>345517<br>No Hold | Wendy Xu<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>help L. McFeely fill and seal letters for class members | w&h | 1.50 | 195.00 | 292.50 |
| LM<br>Dec/ 2/2013<br>345457<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Mail settlement notice reminder; save election forms; draft<br>notice of filing; file CTJs | w&h | 3.20 | 195.00 | 624.00 |
| LM<br>Dec/ 3/2013<br>345458<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Forward returned mail | w&h | 1.80 | 195.00 | 351.00 |
| LM<br>Dec/ 4/2013<br>345459<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Re-send settlement notice | w&h | 1.90 | 195.00 | 370.50 |
| AM<br>Dec/ 5/2013<br>345206<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>notice and settlement issues | w&h | 0.10 | 550.00 | 55.00 |
| LM<br>Dec/ 5/2013<br>345460<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Save election forms | w&h | 1.50 | 195.00 | 292.50 |
| AM<br>Dec/ 6/2013<br>345207<br>No Hold | Andrew Melzer<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>notice of revocation | w&h | 0.30 | 550.00 | 165.00 |
| LM<br>Dec/ 6/2013<br>345461<br>No Hold | Laura McFeely<br>**Shelmar**<br><br>BW | **Shelmar**<br>Wage and Hour, Race TN<br>Finalize notice of revocation of consent to join; save<br>election form | w&h | 1.50 | 195.00 | 292.50 |
| LM<br>Dec/ 9/2013 | Laura McFeely<br>**Shelmar** | **Shelmar** | | | | |

Sanford, Wittels & Heisler, LLP
Time Listing
Jan/ 1/2000 To Jan/ 9/2014

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345462 No Hold | BW | Wage and Hour, Race TN Save election forms; telephone clients | w&h | 1.10 | 195.00 | 214.50 |
| LM Dec/10/2013 345464 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Save consent to join forms | w&h | 2.00 | 195.00 | 390.00 |
| AM Dec/11/2013 345208 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement | w&h | 0.10 | 550.00 | 55.00 |
| LM Dec/11/2013 345465 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN File election forms | w&h | 2.20 | 195.00 | 429.00 |
| LM Dec/12/2013 345467 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Re-send settlement notices; save election forms | w&h | 0.70 | 195.00 | 136.50 |
| AM Dec/13/2013 345209 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement | w&h | 0.40 | 550.00 | 220.00 |
| LM Dec/13/2013 345468 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Re-send settlement notice; save election forms | w&h | 0.50 | 195.00 | 97.50 |
| AM Dec/16/2013 345210 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement issues | w&h | 0.20 | 550.00 | 110.00 |
| LM Dec/16/2013 345470 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Save election forms | w&h | 0.40 | 195.00 | 78.00 |
| AM Dec/17/2013 345211 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN confer | w&h | 0.10 | 550.00 | 55.00 |
| DKM Dec/17/2013 345258 No Hold | Deborah Marcuse **Shelmar** BW | **Shelmar** Wage and Hour, Race TN emails regarding: staffing on brief regarding: final approval; | w&h | 0.20 | 425.00 | 85.00 |
| LM Dec/17/2013 345472 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Save election forms | w&h | 1.60 | 195.00 | 312.00 |
| AM Dec/18/2013 345212 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN final approval, client corresp | w&h | 1.10 | 550.00 | 605.00 |
| LM Dec/18/2013 345474 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Re-send undeliverable addresses; phone call with client | w&h | 1.40 | 195.00 | 273.00 |
| AM Dec/19/2013 345213 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN settlement approval | w&h | 1.80 | 550.00 | 990.00 |
| LM Dec/19/2013 345475 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Draft notice of filing; file election forms | w&h | 1.50 | 195.00 | 292.50 |
| AM Dec/19/2013 346428 No Hold | Andrew Melzer **Shelmar** NBW | **Shelmar** Wage and Hour, Race TN fee application | w&h | 1.40 | 0.00 | 0.00 |
| AM Dec/20/2013 345215 No Hold | Andrew Melzer **Shelmar** BW | **Shelmar** Wage and Hour, Race TN final approval, etc | w&h | 1.30 | 550.00 | 715.00 |
| LM Dec/20/2013 345477 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Sort incoming mail; save forms | w&h | 3.00 | 195.00 | 585.00 |
| JeS Dec/20/2013 345499 No Hold | Jennifer Siegel **Shelmar** NBW | **Shelmar** Wage and Hour, Race TN Conduct legal research on fee petition | w&h | 2.00 | 0.00 | 0.00 |
| AM Dec/20/2013 346429 No Hold | Andrew Melzer **Shelmar** NBW | **Shelmar** Wage and Hour, Race TN fee application | w&h | 1.40 | 0.00 | 0.00 |
| LM Dec/27/2013 345478 No Hold | Laura McFeely **Shelmar** BW | **Shelmar** Wage and Hour, Race TN Call clients | w&h | 0.50 | 195.00 | 97.50 |
| AM Dec/30/2013 | Andrew Melzer **Shelmar** | **Shelmar** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 345217 No Hold | BW | Wage and Hour, Race TN confer w client, opp counse, final approval memo | w&h | 0.70 | 550.00 | 385.00 |
| LM Dec/30/2013 345480 No Hold | Laura McFeely Shelmar BW | Shelmar Wage and Hour, Race TN Save election forms; call clients | w&h | 3.30 | 195.00 | 643.50 |
| ZM Dec/30/2013 345519 No Hold | Zane Martin Shelmar BW | Shelmar Wage and Hour, Race TN Help L. McFeely field calls from vairous opt-ins regarding their status and confirm receipt of faxes; | w&h | 0.80 | 195.00 | 156.00 |
| AM Dec/30/2013 346430 No Hold | Andrew Melzer Shelmar NBW | Shelmar Wage and Hour, Race TN fee petition | w&h | 8.10 | 0.00 | 0.00 |
| AM Jan/ 2/2014 345220 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN settlement administration  issues, approval papers | w&h | 2.90 | 550.00 | 1595.00 |
| LM Jan/ 2/2014 345482 No Hold | Laura McFeely Shelmar BW | Shelmar Wage and Hour, Race TN Save election forms; update records; answer voicemails from opt-ins; go through mail; put in J. Heisler's attorney hours | w&h | 3.30 | 195.00 | 643.50 |
| AM Jan/ 2/2014 346431 No Hold | Andrew Melzer Shelmar NBW | Shelmar Wage and Hour, Race TN fee application | w&h | 2.10 | 0.00 | 0.00 |
| AM Jan/ 3/2014 345221 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN research for final approval papers, final approval papers | w&h | 8.50 | 550.00 | 4675.00 |
| AM Jan/ 3/2014 346432 No Hold | Andrew Melzer Shelmar NBW | Shelmar Wage and Hour, Race TN attys fee papers | w&h | 0.70 | 0.00 | 0.00 |
| JH Jan/ 5/2014 345559 No Hold | Jeremy Heisler Shelmar BW | Shelmar Wage and Hour, Race TN Editing final approval memo and joint affirmation | w&h | 2.50 | 900.00 | 2250.00 |
| AM Jan/ 6/2014 345223 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN final approval papers | w&h | 3.40 | 550.00 | 1870.00 |
| LM Jan/ 6/2014 345484 No Hold | Laura McFeely Shelmar BW | Shelmar Wage and Hour, Race TN Input J. Heisler's edits for motion for final approval; check expense reports; call clients | w&h | 2.50 | 195.00 | 487.50 |
| RG Jan/ 6/2014 345543 No Hold | Rachel Granetz Shelmar BW | Shelmar Wage and Hour, Race TN Reviewing documents and spreadsheets from L. McFeely to help with case in her absence | w&h | 0.40 | 195.00 | 78.00 |
| JH Jan/ 6/2014 345560 No Hold | Jeremy Heisler Shelmar BW | Shelmar Wage and Hour, Race TN Review and edit motion for final approval of settlement | w&h | 1.50 | 900.00 | 1350.00 |
| AM Jan/ 6/2014 346433 No Hold | Andrew Melzer Shelmar NBW | Shelmar Wage and Hour, Race TN fee and expense petition | w&h | 1.20 | 0.00 | 0.00 |
| AM Jan/ 7/2014 345770 No Hold | Andrew Melzer Shelmar BW | Shelmar Wage and Hour, Race TN confer regarding CTJs, issue regarding class member, approval papers | w&h | 0.60 | 550.00 | 330.00 |
| DKM Jan/ 7/2014 345857 No Hold | Deborah Marcuse Shelmar NBW | Shelmar Wage and Hour, Race TN confirm attorney rates for R. Granetz; check on NBW policy regarding; fee submissions | w&h | 0.30 | 0.00 | 0.00 |
| LM Jan/ 7/2014 346321 No Hold | Laura McFeely Shelmar BW | Shelmar Wage and Hour, Race TN Draft notice of filing; file election forms | w&h | 1.10 | 195.00 | 214.50 |
| RG Jan/ 7/2014 346324 No Hold | Rachel Granetz Shelmar BW | Shelmar Wage and Hour, Race TN Compiling travel options for Andrew Melzer | w&h | 1.60 | 195.00 | 312.00 |
| AM Jan/ 7/2014 346434 No Hold | Andrew Melzer Shelmar NBW | Shelmar Wage and Hour, Race TN put together fee application materials; fee and expense petition, travel plans | w&h | 5.00 | 0.00 | 0.00 |
| LM Jan/ 8/2014 346322 | Laura McFeely Shelmar BW | Shelmar Wage and Hour, Race TN | w&h | | | |

| Lwyr | Lawyer | | Client | | | |
|------|--------|--|--------|--|--|--|
| Date | Matter | | Matter Description | Law Type | | |
| Entry # | | Task | Explanation | | Hours | Rate | Total |

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| No Hold | | BW | Draft notice of filing notice of consent; file same | | 1.00 | 195.00 | 195.00 |
| RG | Rachel Granetz | | **Shelmar** | | | | |
| Jan/ 8/2014 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 346325 | | | Confirming Andrew Melzer's travel via phone with American | | | | |
| No Hold | | BW | Airlines | | 0.30 | 195.00 | 58.50 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Jan/ 8/2014 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 346334 | | | client and opt-in issues, approval papers | | | | |
| No Hold | | BW | | | 3.10 | 550.00 | 1705.00 |
| AM | Andrew Melzer | | **Shelmar** | | | | |
| Jan/ 9/2014 | **Shelmar** | | Wage and Hour, Race TN | w&h | | | |
| 346335 | | | approval papers, etc | | | | |
| No Hold | | BW | | | 1.00 | 550.00 | 550.00 |

*** Summary by Task Code ***

| Task Code | Hours | Amount |
|-----------|-------|--------|
| | *** Billable *** | |
| BW  - Billable Work | 1338.65 | 632113.00 |
| **Total Billable** | **1338.65** | **632113.00** |
| | *** Non-Billable *** | |
| NBW - Non-Billable Work | 22.20 | 0.00 |
| **Total Non-Billable** | **22.20** | **0.00** |
| **Total:** | **1360.85** | **632113.00** |

*** Summary by Working Lawyer ***

| Working Lawyer | Hours | Amount |
|----------------|-------|--------|
| DS  - David Sanford | 75.10 | 71345.00 |
| GM  - Grant Morris | 225.70 | 180560.00 |
| JH  - Jeremy Heisler | 10.35 | 9315.00 |
| AM  - Andrew Melzer | 459.40 | 241725.00 |
| DKM - Deborah Marcuse | 3.10 | 1190.00 |
| JeS - Jennifer Siegel | 2.00 | 0.00 |
| KL  - Kathy Leong | 1.20 | 630.00 |
| LA  - Lubna Alam | 41.40 | 19665.00 |
| PAr - Peter Aronoff | 7.70 | 2502.50 |
| SN  - Siham Nurhussein | 1.50 | 712.50 |
| ABR - Anne Rosenblum | 309.55 | 60362.25 |
| AJM - Allison Marocco | 6.10 | 1250.50 |
| EF  - Emily Farmer | 6.00 | 1230.00 |
| KGL - Kimberly Glover | 9.80 | 1911.00 |
| LM  - Laura McFeely | 153.25 | 29883.75 |
| RG  - Rachel Granetz | 4.90 | 955.50 |
| StS - Stephanie Shih | 3.50 | 682.50 |
| TE  - Thomas K. Enering | 2.50 | 487.50 |
| VL  - Victoria Lomax | 33.40 | 6847.00 |
| WX  - Wendy Xu | 1.50 | 292.50 |
| ZM  - Zane Martin | 2.90 | 565.50 |
| **Total:** | **1360.85** | **632113.00** |

REPORT SELECTIONS - Time Listing

| | |
|--|--|
| Layout Template | Default |
| Advanced Search Filter | None |
| Requested by | RG |
| Finished | Friday, January 10, 2014 at 03:12:25 PM |
| Ver | 11.0 SP2 (11.0.20120202) |
| Date Range | Jan/ 1/2000 To Jan/ 9/2014 |
| Matters | Shelmar |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Matter Intro Lawyer | All |
| Responsible Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Working Lawyer | All |
| Task | All |
| Summarize by Type of Law | No |
| Sorted by | Date |
| Time/Fee | Time Entry Only |
| Include Daily totals | No |
| Include Held Items only | No |
| Matter Security Enabled | No |